# EXHIBIT F

**bp West Coast Products LLC**

CONAM Inspection & Engineering Services, Inc.

Contractor: CONAM I & E.S., Inc.

Employee Name: _Reinaldo Enievarria_

Work Description: bp Coordinator: Ron Clarkson    Oct. 7-14. 2006.

Job #: _00734/06503_

| 2006 | Charge/ | | Time. | Time. | Total | ST | OT | DT | | | Film | Name |
|------|---------|---------|-------|-------|-------|-----|-----|-----|-----------|----------|-----------------|-----------|
| Date | AFC No. | Craft Class | In | Out | Hrs | Hrs | Hrs | Hrs | Equipment | Materials | Quantity | Quantity Sq. Inch | Tech/Asst |
| 11-8-06 | 077702 | IT MT PT | 0800 | 1820 | 12 | 10 | 2 | | 24100/24803 | ST40 | 3 | | Andrew Corea |
| 11-9-06 | 126602 | IT MT PT | 0800 | 1830 | 12 | 10 | 2 | | 24100/24803 | ST40 | 3 | | 8" Heavy |
| 11-9-06 | 126602 | IT MT PT | 0800 | 1830 | 12 | 10 | 2 | | 24100/24803 | ST40 | 3 | | " |
| 11-10-06 | 126603 | IT PT MT | 0800 | 1830 | 12 | 10 | 2 | | 24100/24803 | ST40 | 3 | 1" | " |
| 11-11-06 | 126603 | IT PT MT | 0800 | 1830 | 12 | 10 | 2 | | 24100/24803 | ST40 | 3 | " | " |
| 11-12-06 | 126603 | IT PT MT | 0800 | 1830 | 12 | 8 | 4 | | 24100/24803 | ST40 | 4 | " | " |
| 11-13-06 | 127702 | PT MT LT | 0800 | 1830 | 13 | 8 | 5 | | 24100/24803 | PT MT S | 1 | " | " |
| 11-14-06 | 132034 | IT PT MT LT | 0600 | 1830 | 12 | 8 | 4 | | 24100/24803 | ST40 | 3 | " | " |

Comments: THE "3 MAN CREW ASSISTANT" ARE
ASSISTING ME IN EACH CLIPBOARD WINDOW "X-84.Y"
AT THE CENTER 8 #4 BRIDGE

Additional Equipment/Materials:

Misc:

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|-------------|-------------|-----|-----|-----|
| 126602 | 36 | 30 | 6 | |
| 126603 | 24 | 10 | 10 | 4 |
| 127702 | 13 | | 8 | 5 |
| 132034 | 12 | 8 | | 4 |
| Billable Totals | 85 | 40 | 32 | 13 |

Weekly Total: 85    40    32    13

SIGNATURE: _[signature]_   7-11/20/06

**CONAM Inspection & Engineering Services, Inc.**

**CONAM I & E.S., Inc.**

**bp West Coast Products LLC**

Contractor:

Employee Name: RENATO ECHEVARRIA

Work Description:

bp Coordinator: Ron Clarkson

bp Coordinator: A.T. FORTUNE

Job # S8512/1044

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | | | | | | | | | | | | | |
| 2/25/07 | 8125 | OR XT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR400/IR44 | | | 2,142 | JAVERH D. |
| 2/26/07 | 8125 | OR XT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR400/IR44 | | | 2,168 | JAVERH D. |
| 2/27/07 | 8125 | OR XT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR400/IR44 | | | 3,208 COBRA | JAVERH D. |
| 2/28/07 | 8125 | OR XT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR400/IR44 | | | 1,904 COBRA | JAVERH D. |
| 3/1/07 | 8125 | OR XT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR400/IR44 | | | 2,142 JAVERH D. | |
| 3/2/07 | 8125 | OR XT-LII | 0600 | 1830 | 8 | 4 | 4 | | IR400/IR44 | | | 2,142 JAVERH D. | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | Weekly | Total | 60 | 40 | 16 | 4 | Comments: | | | 12,644 | |

**CHARGE/AFC#**

| CHARGE/AFC# | TOTAL HOURS | | |
|---|---|---|---|
| | ST | OT | DT |
| 8125 | 60 | 40 | 16 | 4 |

Billable Totals: 60 | 40 | 16 | 4

Additional Equipment/Materials:

Misc:

SIGNATURE



bp West Coast Products LLC

CONAM Inspection & Engineering Services, Inc.

**Contractor:** CONAM I & E.S., Inc.

**Employee Name:** EDUARDO ECHEVARRIA

**Work Description:** "AT - OUTFALL"

**bp Coordinator:** Ron Clarkson

**Job #:** 1234/9020

| Date | Charge/AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2007 | | | | | | | | | | | | | |
| 1-29-07 | 28125 08 KT-LII | 0600 | 1830 | 12 | 12 | | | X-RAY LIGHTS | | | 8570 | ECHEVARRIA O. |
| 1-30-07 | 28125 08 KT-LII | 0600 | 1830 | 12 | 12 | | | X-RAY LIGHTS | | | 1904 | ECHEVARRIA O. |
| 1-31-07 | 28125 08 KT-LII | 0700 | 1705 | 10 | 10 | | | X-RAY LIGHTS | | | 2168 | ECHEVARRIA O. |
| 2-1-07 | 28125 08 KT-LII | 0600 | 1830 | 12 | 12 | | | X-RAY LIGHTS | | | 4760 | ECHEVARRIA O. |
| 2-2-07 | 28125 08 KT-LII | 0600 | 1830 | 12 | 12 | | | X-RAY LIGHTS | | | 8570 | ECHEVARRIA O. |
| 2-3-07 | 28125 08 KT-LII | 0600 | 1430 | 8 | 8 | | | X-RAY LIGHTS | | | tube | ANDY C. |
| | | | | | | | | | | | | 8008 | |
| | | | | Weekly Total | 66.5 | 40 | 23.5 | 4 | | | | | |

Comments:

Additional Equipment/Materials:

Misc:

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|------|------|------|------|------|
| 28125 | 66.5 | 40 | 22.5 | 4 |
| | | | | |
| | | | | |
| | | | | |
| **Billable Totals** | 66.5 | 40 | 22.5 | 4 |

SIGNATURE



# bp West Coast Products LLC

**Contractor:** CONAM Inspection & Engineering Services, Inc.
CONAM I & E.S., Inc.

**Employee Name:** RENATO ECHEVARRIA

**Work Description:** PT - ROUTINE

**bp Coordinator:** Ron Clarkson

**Job #:** 08280 P6970

2007

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-1-07 | | CONAM HOLIDAY | | | | 8 | | | ADD BILLABLE | | | | |
| | | " | | | 8 | 8 | | | | | | | |
| 1-2-07 | 8123 OR PT-LII | 0600 | 1830 | 12 | 10 | 2 | | ADD BILLABLE PLSM FED | | 1600 | | RENATO E. /ROGER O. |
| 1-3-07 | 8123 OR PT-LII | 0600 | 1830 | 12 | 10 | 2 | | ISATOP PLST ROAN E | | 3094 | | RENATO E. / ROGER O. |
| 1-4-07 | 8123 OR PT-LII | 0600 | 1830 | 12 | 10 | 2 | | ISATOP PLST BOAN | | 2618 | | RENATO E. / ROGER O. |
| 1-5-07 | 8123 OR PT-LII | 0600 | 1830 | 12 | 10 | 2 | | ISATOP PLST BOAN | | 2618 | | RENATO E. / ROGER O. |
| 1-6-07 | 8123 OR PT-LII | 0600 | 1630 | 10 | 8 | 2 | | ISATOP PLST BOAN | | 2380 | | RENATO E. / ROGER O. |
| | | | | | | | | | | | | 12376 | |

**Comments:**  _(signature)_  1/8/07

**Additional Equipment/Materials:**

**Misc:**

**SIGNATURE** 

| Weekly | | | | | Total |
|---|---|---|---|---|---|
| | | | 08 | 48 | 10 | 2 |

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 8123 | 58 | 40 | 10 | 2 |
| 8123 | 58 | 40 | 10 | 2 |
| **Billable Totals** | 58 | 40 | 10 | 2 |

CONAM Inspection & Engineering Services, Inc.

**bp West Coast Products LLC**

Contractor: **CONAM I & E.S., Inc.**

Employee Name: LEONARD ECHEVARRIA

Work Description:

bp Coordinator: Ron Clarkson

bp Coordinator: JT - ROUTINE

Job #: 8281/9817

| Date | AFE No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name TechASST |
|------|---------|-------------|---------|----------|-----------|--------|--------|--------|-----------|-----------|----------|------------------------|----------------|
| 1-8-07 | 89123-08 | RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDIUM/PANEX | | | 3570 | CBXGP94 O. |
| 1-9-07 | 89123-08 | RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDIUM/PANEX | | | 2680 | ANDY E. |
| 1-10-07 | 89123-08 | RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDIUM/PANEX | | | 2040 | CBXGP94 O. |
| 1-11-07 | 89123-08 | RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDIUM/PANEX | | | | ANDY E. |
| 1-12-07 | 89123-08 | RT-LII | 0600 | 1830 | 12 | 8 | 4 | | IRIDIUM/PANEX | | | 3570 | CBXGP94 O. |
| 1-13-07 | 89123-08 | RT-LII | 0600 | 1430 | 8 | 8 | | | IRIDIUM/PANEX | | | 2380 | CBXGP94 O. |

Weekly Total: 68 | ST 40 | OT 24 | DT 4

| CHARGE/AFE# | TOTAL HOURS | ST | OT | DT |
|-------------|-------------|-----|-----|-----|
| 89123 | 68 | 40 | 24 | 4 |

**Billable Totals** | 68 | 40 | 24 | 4

Comments:

Additional Equipment/Materials:

Misc:

SIGNATURE:  1/15/07

**bp West Coast Products LLC**

CONAM Inspection & Engineering Services, Inc.
**CONAM I & E.S., Inc.**

Contractor:

Employee Name: RENATO ECHEVARRIA

Work Description:

bp Coordinator: Ron Clarkson

bp Coordinator: R. T. ROUTINE

Job # 8232/8978

| Date | AFC No. | Craft/Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name TechAssi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-8-07 | 8123 | OR KT-LII | 0600 | 1830 | 12 | 10 | 2 | | | | | 1492 | C.Velasco |
| 1-6-07 | 8123 | OR KT-LII | 0600 | 1830 | 12 | 10 | 2 | | | | | 3094 | C.Velasco |
| 1-4-07 | 8123 | OR KT-LII | 0600 | 1830 | 12 | 10 | 2 | | | | | 2442 | C.Velasco |
| 1-8-07 | 8123 | OR KT-LII | 0600 | 1830 | 12 | 10 | 2 | | | | | 1494 | C.Velasco |
| 1-13-07 | 8123 | OR KT-LII | 0600 | 1830 | 12 | 8 | 4 | | | | | 2330 | C.Velasco |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | Weekly Total | 60 | 40 | 16 | 4 | | | | 10948 | |

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 8123 | 60 | 60 | 40 | 4 |
| | | | 40 | 16 | 4 |
| | | | | | |
| Billable Totals | 60 | 60 | 40 | 16 | 4 |

Comments:

Additional Equipment/Materials:

Misc:

SIGNATURE

CONAM Inspection & Engineering Services, Inc.

**CONAM I & E.S., Inc.**

**bp West Coast Products LLC**

Contractor: 

Employee Name: RENATO ECHEVARRIA

Work Description: 

bp Coordinator: Ron Clarkson    RT-ROUTINE

Job #: S8109/97639

| Date | Charge/ AFC No. | Charge/ Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. inch | Name Tech/Asst. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/06 | 28125 | OR RT-LII | 0600 | 1630 | 10 | 10 | | | 24100/24400 | | | 16262 | CROSBY D. |
| 12/12/06 | 28125 | OR RT-LII | 0600 | 1630 | 10 | 10 | | | 24100/24400 | | | 922 | CROSBY D. |
| 12/13/06 | 28125 | OR RT-LII | 0600 | 1830 | 12 | 10 | 2 | | 24100/24400 | | | 2852 | CROSBY H. D. |
| 12/14/06 | 28125 | OR RT-LII | 0600 | 1630 | 10 | 10 | | | 24100/24400 | | | 2852 | CROSBY D. |
| | | | | Weekly | 42 | 40 | 2 | | | | | $330 | |
| | | | | | | | | | | | | | |

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 28125 | 42 | 40 | 2 | |

| Billable Totals | 42 | 40 | 2 | |

Comments:

Additional Equipment/Materials:

Misc:

SIGNATURE    12/18/06

**CONAM I & E.S., Inc.**

Contractor:
Employee Name: RENATO ECHEVARRIA
Work Description: bp Coordinator: Ron Clarkson    Job #: 38110 / 94/4/9

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Test/Asst Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | | | | | | | | | | | | | |
| 12-18-06 | 88125 | 08.FT-LII | 0600 | 1830 | 12 | 10 | 2 | | XRAY DATA ROOM | | | 3,808 CT.DEG4DO | |
| 12-19-06 | 88125 | 08.FT-LII | 0600 | 1830 | 12 | 10 | 2 | | XRAY DATA ROOM | | | 2836 CT.DEG4DO | |
| 12-20-06 | 88125 | 08.FT-LII | 0600 | 1830 | 12 | 10 | 2 | | XRAY DATA ROOM | | | 1,666 CT.DEG4DO | |
| 12-21-06 | 88125 | 08.FT-LII | 0600 | 1830 | 12 | 10 | 2 | | XRAY DATA ROOM | | | 3,808 CT.DEG4DO | |
| 12-24-06 | 88125 | 08.FT-LII | 0600 | 1830 | 8 | 8 | | | XRAY DATA ROOM | | | 2,380 CT.DEG4DO | |
| | | | Weekly Total | | 56 | 40 | 16 | | | | | | |

| CHARGE/AFC# | TOTAL HOURS | | ST | OT | DT |
|---|---|---|---|---|---|
| 88125 | 56 | | 56 | 40 | 16 |
| **Billable Totals** | | | 56 | 40 | 16 |

Comments:

Additional Equipment/Materials:

Misc:

SIGNATURE:

**CONAM Inspection & Engineering Services, Inc.**
**CONAM I & E., Inc.**

**bp West Coast Products LLC**

Contractor:

Employee Name: RENATO ECHEVARRIA

Work Description: _____

bp Coordinator: Ron Clarkson

bp Coordinator: A.T. FONTAINE

Job #: PS111/9694

| Charge/ | | Time | Time | Total | ST | OT | DT | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | AFC No. | Craft Class | In | Out | Hrs. | Hrs | Hrs | Hrs | | | | Tech/Asst |
| 12-25-06 | 00 HOLIDAY | | | | 8 | | | | | | | |
| 12-26-06 | 89125 | OPXT-LII | 0600 | 1830 | 12 | 10 | 2 | | | | 2.460 JOSEPH T. | |
| 12-27-06 | 89125 | OPXT-LII | 0600 | 1830 | 12 | 10 | 2 | | | | 2.520 JOSEPH T. 8185 | |
| 12-28-06 | 89125 | OPXT-LII | 0600 | 1830 | 12 | 10 | 2 | | | | 7.098 RICARD. | |
| 12-29-06 | 89125 | OPXT-LII | 0600 | 1830 | 12 | 10 | 2 | | | | 7.098 RICARD. | |
| 12-30-06 | 89125 | OPXT-LII | 0600 | 1630 | 10 | 10 | | NON BILLABLE | | | 1.448 RICARD. | |
| | | | | | 8 | | | | | | | |
| | | | Weekly Total | | 54 48 6 | | | | | | | |

CHARGE/AFC# | TOTAL HOURS | ST | OT | DT

89125 | 46 | 40 | 6

**Billable Totals** | 46 | 40 | 6

Comments:

Additional Equipment/Materials:

Misc:

SIGNATURE

S.R. 12/29/06

**Contractor:** CONAM I & E.S., Inc.

**Employee Name:** Renato Echevarria

**Work Description:** bp Coordinator Ron Clarkson

**bp Coordinator:** Stt. Berthale / 7A   **Job #:** 58089/91590

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst. |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2006 | | | | | | | | | | | | | |
| 11-27-06 | 83123 | CR AT-LII | 0600 | 1630 | 10 | 10 | | | IP100 BINS | | | 1904 | Renato O. |
| 11-28-06 | 13808 | CR AT-LII | 0630 | 1630 | 10 | | 10 | | T.BOTTLE OXIDE = 1/2 pound | | | | Neoma C. |
| 11-29-06 | 83123 | CR AT-LII | 0600 | 1630 | 10 | 10 | | | IP100 BINS | | | 11646 | Renato O. |
| 11-30-06 | 83123 | CR AT-LII | 0600 | 1630 | 10 | 10 | | | IP100 BINS GAIN | | | | Neoma C. |
| 11-30-06 | 83123 | CR AT-LII | 0600 | 1630 | 10 | 10 | | | IP100 BINS GAIN | | | 9856 | Renato O. |
| 11-30-06 | 83123 | CR AT-LII | 0600 | 1630 | 10 | 10 | | | IP100 BINS GAIN | | | | Neoma C. |
| 12-1-06 | 83123 | CR AT-LII | 0600 | 1630 | 8 | | 8 | | IP100 BINS GAIN | | | 3808 | Renato O. Neoma C. |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | Weekly | | Total | | | | Comments: | | | | |
| | | | | | 58 | 40 | 10 | 2 | | | | 10,234 | |

**CHARGE/AFC#**

| CHARGE/AFC# | TOTAL HOURS | | | |
|------|------|------|------|------|
| | | ST | OT | DT |
| 08125 | 50 | 40 | 8 | 2 |
| 132051 | 2 | | 2 | |
| | | | | |
| **Billable Totals** | 52 | 40 | 10 | 2 |

**Additional Equipment/Materials:**

**Misc.:**

**SIGNATURE:** _(signature)_   12/4/06

Contractor: CONAM I & E.S., Inc.

Employee Name: RENATO ECHEVARRIA

Work Description: KI, 07 MT / 7A

bp Coordinator: Ron Clarkson

Job #: S842 / 71688

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. inch | Name TechAsst |
|------|-----------------|-------------|---------|----------|-----------|--------|--------|--------|-----------|-----------|----------|------------------------|------|
| 11-24-06 | 127792 | "DAY OFF" | | | | | | | | | | | |
| 11-25-06 | 127792 | KT9 MT LI | 0600 | 1830 | 12 | 10 | 2 | | ZR100 DARK | PT ANODE | SPARE EQ BUILT | | JOSEPH P. |
| 11-26-06 | 126603 | KT9 MT LI | 0600 | 1830 | 12 | 10 | 2 | | ROOM | WITH BLK 3 STANDARD | 2 HFORD C. | | MICHAEL C. |
| 11-27-06 | 124437 | "OT HOLIDAY" | 0600 | 1830 | 12 | 10 | 2 | | ZR100 ROOM | PT3000 | 41,000 | | JOSEPH P. |
| 11-28-06 | 127792 | KT9 MT LI | 0600 | 1830 | 12 | 8 | 4 | | ZR100 DARK | PT | JOSEPH P. | | JOSEPH P. |
| 11-29-06 | 124437 | "OT HOLIDAY" NOT BILLABLE | | | | | | | ROOM | CHU | 41,000 | | MICHAEL T. |
| 11-30-06 | 124437 | KT9 MT LI | 0600 | 1830 | 12 | 8 | 4 | | ZR100 | PT | 41,000 | | JOSEPH P. |
| 11-28-06 | 127792 | KT9 MT LI | 0600 | 1830 | 12 | 8 | 4 | | ZR100 DARK | CHU | ANDY E. ALVAREZ | | |
| | | | | | | | | | ROOM | | JOSEPH P. | | |

Weekly Total: 76

ST Hrs: 16, 30, 46
OT Hrs: 4, 22, 22
DT Hrs: 8, 8

Comments:

Additional Equipment/Materials:

Misc:

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|-------------|-------------|----|----|----|
| 127792 | 24 | 20 | 4 | |
| 126603 | 12 | 10 | 2 | |
| 124437 | 24 | | 16 | 8 |
| | | | | |
| Billable Totals | 60 | 30 | 22 | 8 |

SIGNATURE:

11-27-06

**bp West Coast Products LLC**

CONAM Inspection & Engineering Services, Inc.

**Contractor:** CONAM I & E.S., Inc.

**Employee Name:** _Bautista, Efrain/Andy A._

**Work Description:** Oct 06 6" T/A

**bp Coordinator:** Ron Clarkson

**Job #:** _3300/94586_

| Date | AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. inch | Tech/Asst Name |
|------|---------|-------------|---------|----------|-----------|--------|--------|--------|-----------|-----------|----------|------------------------|----------------|
| 1-6-06 | 132034 | RT MT PT LII | 0620 | 1830 | 12 | 10 | 2 | | XRAY/CAM 200A | AG YOKE AG OXIDE-BOTTLE | | | ANDY & HEIDER & JOSEPH H. |
| 1-7-06 | 124437 | RT MT PT LII | 0620 | 1830 | 12 | 10 | 2 | | XRAY/CAM 200A | RT | 3 | | ANDY & HEIDER & JOSEPH H. |
| 1-8-06 | 127792 | RT MT PT LII | 0620 | 1830 | 12 | 10 | 2 | | XRAY/CAM 200A | RT | 6 | | ANDY E. & JOSEPH H. |
| 1-9-06 | 126603 | RT MT PT LII | 0620 | 1830 | 12 | 10 | 2 | | XRAY/CAM 200A | RT | 6 | | ANDY E. & JOSEPH H. |
| 1-10-06 | 124437 | RT MT PT LII | 0620 | 1830 | 12 | 8 | 4 | | XRAY/CAM 200A | RT | 8 | | ANDY E. & JOSEPH H. |
| 1-11-06 | 126603 | RT MT PT LII | 0600 | 1830 | 12 | 8 | 4 | | XRAY/CAM 200A | AG YOKE AG OXIDE | 1 BOTTLE | | ANDY E. & JOSEPH H. |
| 1-12-06 | 132577 | RT MT PT LII | 0600 | 1830 | 12 | 8 | 4 | | XRAY/CAM 200A | | | 1428 | ANDY & HEIDER & JOSEPH H. |
| | | **Weekly** | | | 84 | 40 | 32 | 12 | | | | | |

**Comments:**

**Additional Equipment/Materials:**

**Misc:**

**SIGNATURE:** _[signature]_ 11/14/06

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|-------------|-------------|-----|-----|-----|
| 132034 | 12 | 10 | 2 | |
| 124437 | 12 | 10 | 2 | |
| 127792 | 12 | 10 | 2 | |
| 126603 | 24 | 10 | 10 | 4 |
| 124437 | 12 | | 8 | 4 |
| 132577 | 12 | | 8 | 4 |
| **Billable Totals** | 84 | 40 | 32 | 12 |

C00221160

Contractor: CONAM I & E.S., Inc.

Employee Name: _RENATO EGHEVARRIA_

Work Description: _____   bp Coordinator: Ron Clarkson   RT ROUTINE   Job #: S 7607 / 889A

| Date | AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|------|---------|-------------|---------|----------|-----------|--------|--------|--------|-----------|-----------|----------|------------------------|----------------|
| 2006 | Charge/ | | | | Weekly Total | | | | | | | | |
| 10-9-06 | 28725 | OR RT-LII | 0600 | 1630 | 10 | 10 | | | IRIDO/CATH ROOM | | | 1904 | A.PARTIDGO |
| 10-10-06 | 28725 | OR RT-LII | 0500 | 1530 | 10 | 10 | | | IRIDO/CATH ROOM | | | 1190 | A.PARTIDGO |
| 10-11-06 | 28725 | OR RT-LII | 0500 | 1530 | 10 | 10 | | | IRIDO/CATH ROOM | | | 1190 | A.PARTIDGO |
| 10-12-06 | 28725 | OR RT-LII | 0600 | 1630 | 10 | 10 | | | IRIDO/CATH ROOM | | | 774 | A.PARTIDGO |
| 10-13-06 | 12792 | OR RT-LII | 0600 | 1630 | 12 | | 4 | | IRIDO/CATH ROOM | | | 1190 A.PARTIDGO<br>(ANDY STRUCK) | A.PARTIDGO |
| 10-14-06 | 124603 | OR RT-LII | 0600 | 1830 | 12 | | 4 | | IRIDO/CATH ROOM | | OUT 06' | 2380 ANDY E. | ANDY E. |
| 10-14-06 | 124603 | OR RT-LII | 0600 | 1830 | 12 | | 4 | | IRIDO/CATH ROOM | | T/A | 1190 ANDY E. | ANDY E. |
| 10-15-06 | 124603 | OR RT-LII | 0600 | 1830 | 8 | | 4 | IRIDO/CATH ROOM | | | 774 ANDY E. | ANDY E. |
| | | | | | 76 | 40 | 24 | 12 | | | | | |

**CHARGE/AFC#**

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|-------------|-------------|----|----|----|
| 28725 | 40 | 40 | | |
| 12792 | 12 | | 8 | |
| 124603 | 24 | | 16 | 8 |

Billable Totals | 76 | 40 | 24 | 12 |

Comments: _____

Additional Equipment/Materials: _____

Misc: _____

SIGNATURE: _____ 10/16/06

CCO022462

**bp West Coast Products LLC**

bp

Contractor:
**CONAM I & E.S., Inc.**

CONAM Inspection & Engineering Services, Inc.

Employee Name: _EDUARD ECHEVARRIA_

Work Description:

bp Coordinator: Ron Clarkson

Job #: STAN 88905

2006

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. inch | Tech/Asst Name |
|------|-----------------|-------------|---------|----------|-----------|--------|--------|--------|-----------|-----------|----------|------------------------|----------------|
| 10-31-06 | 120402 | RT MT PT LT | 0600 | 1830 | 6 | 6 | | | | PT | 3 | | Henry C. |
| 10-31-06 | 137717 | RT MT PT LT | 1830 | | 6 | 6 | 2 | | | CAMN | 3 | | Henry C. |
| 11-01-06 | 26602 | RT MT PT LT | 0600 | 1830 | 6 | 6 | 2 | | | CAMN | 3 | | Andy C. |
| 11-02-06 | 32032 | RT MT PT LT | 1830 | 1930 | 6 | 6 | 1 | | | MT | 2 | | Andy C. |
| 11-02-06 | 120402 | RT MT PT LT | 0600 | 1830 | 6 | 6 | 2 | | | CAMN | 3 | | Andy C. |
| 11-03-06 | 120403 | RT MT PT LT | 1830 | 1830 | 6 | 6 | 2 | | | PT | 3 | | Andy C. |
| 11-03-06 | 120402 | RT MT PT LT | 0600 | 1830 | 6 | 6 | 2 | | | CAMN | 4 | | Andy C. |
| 11-04-06 | 120403 | RT MT PT LT | 1830 | 1830 | 6 | 6 | 2 | | | PT | 4 | | Andy C. |
| 11-04-06 | 120403 | RT MT PT LT | 0600 | 1830 | 6 | 6 | 2 | | | CAMN | 1 | | Andy C. |
| 11-05-06 | 120403 | RT MT PT LT | 1830 | 1930 | 6 | 6 | 2 | | | PT | | | Andy C. |
| 11-05-06 | 120402 | RT MT PT LT | 1930 | 1930 | 6 | 6 | 2 | | | SCJE | 1 | | Henry C. |

**CHARGE/AFC#**

| TOTAL HOURS | | | |
|-------------|------|------|------|
| | ST | OT | DT |
| 120402 | 30 | 18 | 14 |
| 120403 | 24 | 8 | 12 |
| 137717 | 6 | 6 | 4 |
| 32032 | 6 | 4 | 2 |
| 32577 | 7 | 2 | 1 |
| **Initials Totals** | | | |

Comments:

SIGNATURE

COO22587

Contractor: CONAM I & E.S., Inc.

Employee Name: RENATO ECHEVARRIA

Work Description:    bp Coordinator: Ron Clarkson    Job #: 7008/8396

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| **2006** | | | | | | | | | | | | | |
| 10-18-06 | 88125 08 | KT-LII | 0600 | 1630 | 10 | 10 | | | XRAY CRAFT ROOM | | | 1190 | Andy E. |
| 10-17-06 | 88125 08 | KT-LII | 0600 | 1630 | 10 | 10 | | | XRAY CRAFT ROOM | | | 1468 | Andy E. |
| 10-16-06 | 88125 08 | KT-LII | 0600 | 1530 | 10 | 10 | | | XRAY CRAFT ROOM | | | 1666 | Andy E. |
| 10-19-06 | 88125 08 | KT-LII | 0500 | 1530 | 10 | 10 | | | XRAY CRAFT ROOM | | | 1666 | Andy E. |
| 10-19-06 | 88125 08 | KT-LII | 0600 | 1630 | 10 | 10 | | | XRAY CRAFT ROOM | | | 1666 | Andy E. |
| 10-22-06 | 126603 08 | KT-LII | 0600 | 1630 | 12 | | 8 | 4 | XRAY CRAFT ROOM | | 1924 | | Andy E. |
| 10-24-06 | 126603 08 | KT-LII | 0600 | 1830 | 12 | | 8 | 4 | XRAY CRAFT ROOM | OCT-06 T/A | 1924 | | Andy E. |
| 10-28-06 | 127792 08 | KT-LII | 0600 | 1830 | 12 | | 8 | 4 | XRAY CRAFT ROOM | | 1834 Andy E. | | Andy E. |

Weekly Total
| | ST Hrs | OT Hrs | DT Hrs |
|---|---|---|---|
| | 40 | 24 | 12 |

Comments:

Additional Equipment/Materials:

Misc:

E.T.  10/3/06

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|------|------|------|------|------|
| 88125 | | 40 | | |
| 126603 | | | 24 | |
| 127792 | | | | 12 |
| **Billable Totals** | | 76 | 40 | 24 | 12 |

SIGNATURE:

C0002771

**Contractor:** CONAM I & E.S., Inc.

**Employee Name:** RENATO ECHEVARRIA

**Work Description:**

**bp Coordinator:** Ron Clarkson

**Job #:** 7609/8896S

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | Weekly ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2006 | | | | | | | | | | | | | |
| 10-23 | 127772 OR A7-L1T | 0600 | 1830 | 12 | 10 | 2 | | IRIDO/ DART ROOM | PRO NT CANN | | 1466 | ANDY E. |
| 10-24 | 13032 08 A7-L1T | 0600 | 1830 | 12 | 10 | 2 | | IRIDO/ DART ROOM | PRO NT CANN | 5 pcs | 732 | ANDY E. |
| 10-25 | 127772 OR A7-L1T | 0600 | 1830 | 12 | 10 | 2 | | IRIDO/ DART ROOM | PT CANN | 3 pcs | | ANDY E. |
| 10-26 | 127772 OR A7-L1T | 0600 | 1830 | 12 | 10 | 2 | | IRIDO/ DART ROOM | CANN | 3 pcs | | ANDY E. |
| 10-27 | 127772 OR A7-L1T | 0600 | 1830 | 12 | 8 | 4 | | IRIDO/ DART ROOM | CANN | 3 pcs | 476 | ANDY E. |
| 10-28 | 13203 OR A7-L1T | 1230 | 1830 | 6 | 6 | 4 | | IRIDO/ DART ROOM | PRO NT CANN | 4 pcs | | ANDY E. |
| 10-29 | 127772 OR A7-L1T | 0600 | 1830 | 12 | 8 | 4 | | IRIDO/ DART ROOM | CANN | | | ANDY E. |

**CHARGE/AFC#** | **TOTAL HOURS** | **ST** | **OT** | **DT**
| 127772 | 60 | 30 | 16 | 14 |
| 132577 | 18 | 10 | 6 | 2 |
| 132034 | 6 | | 2 | 4 |
| **Billable Totals** | 84 | 40 | 24 | 20 |

**Weekly Total** | 40 | 32 | 12

**Comments:**

**Additional Equipment/Materials:**

**Misc:**

**SIGNATURE:**  10/30/06

C0034071

# bp West Coast Products LLC

**Contractor:** CONAM I & E.S., Inc.

CONAM Inspection & Engineering Services, Inc.

**Employee Name:** RENATO ECHEVARRIA

**Work Description:**

**bp Coordinator:** Ron Clarkson

**Job #:** 8587 / 8658

| | Charge | | Time In | Time Out | Total Hrs. | ST Hrs. | OT Hrs. | DT Hrs. | Equipment | Materials | Quantity | Film Quantity Sq. inch | Name (Tech/Asst) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | AFC No | Craft/Class | | | | | | | | | | | |
| 1-30-06 | 88125 | FT-LII | 0400 | 1430 | 10.5 | | | | DARK ROOM XR-192 | | | 2.42 | C. LEVY |
| 1-31-06 | 88125 | FT-LII | 0400 | 1500 | 11 | 10.50 | | | DARK ROOM XR-192 | | | 2.68 | C. LEVY |
| 2-1-06 | 88125 | FT-LII | 0400 | 1430 | 10 | | | | DARK ROOM XR-192 | | | 3.332 | C. LEVY |
| 2-2-06 | 88125 | FT-LII | 0400 | 1430 | 10.5 | 10 | | | DARK ROOM XR-192 | | | 2.42 | C. LEVY |
| 2-3-06 | 88125 | FT-LII | 0400 | 1430 | 10.5 | 8 | 2.5 | | DARK ROOM XR-192 | | | 2.42 | C. LEVY |
| 2-4-06 | 88123 | FT-LII | 0400 | 1030 | 6.5 | | 6.5 | | DARK ROOM XR-192 | | | 2.234 | C. LEVY |

**CHARGE/AFC** / **TOTAL HOURS** | ST | OT | DT

| | ST | OT | DT |
|---|---|---|---|
| 88125 | 64.5 | 40 | 10.5 |
| 88123 | 6 | | 6 |
| TOTALS: | 6.5 | 40 | 16.5 |

**Comments:**

**Additional Equipment/Materials:**

**Misc:**

**SIGNATURE:**

CO0034598

**bp West Coast Products LLC**

Contractor: CONAM I & E.S., Inc.

CONAM Inspection & Engineering Services, Inc.

Employee Name: RENATO ECHEVARRIA    Work Description: RT ROUTINE / P.T.    Job #: S5807/702244

bp coordinator: Ron Clarkson

| Date | AFC No. | Charge/Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name (Tech/Asst) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-20-06 | 28123 | JR RT-LII | 0400 | 1430 | 10 | 10 | | | 2RI00/DARK ROOM | | | 976 | M. HILL |
| 3-20-06 | 93602 | PT-LII | 1430 | 1530 | 1 | | 1 | | PENETRENT/CLEANER & DEVELOPER | | | | |
| 3-21-06 | 28125 | JR RT-LII | 0400 | 1430 | 10 | 10 | | | "WALKED ACID" AROUND UNITS | | | N/A | |
| 3-22-06 | 28125 | JR RT-LII | 0300 | 1330 | 10 | 10 | | | 2RI00/DARK ROOM | | | 1428 | GRUFE MORROW C. PEREZ |
| 3-23-06 | 28123 | SR RT-LII | 0460 | 1430 | 10 | 10 | | | 1RI00/DARK ROOM | | | 3,176 | C. PEREZ |
| 3-24-06 | 28123 | SR RT-LII | 0400 | 1430 | 10 | 8 | 2 | | 1RI00/DARK ROOM | | | 4,096 | C. PEREZ |
| 3-25-06 | 28125 | JR RT-LII | 0400 | 1200 | 8 | | 8 | | 1RI00/DARK ROOM | | | 2,856 | C. PEREZ |

Weekly Total

| CHARGE/AFC# | TOTAL HOURS ST | OT | DT |
|---|---|---|---|
| 93602 | 1 | 1 | |
| 28125 | 58 | 40 | 16 | 2 |
| Billable Totals | 59 | 40 | 17 | 2 |

Additional Equipment/Materials:

Misc:

Comments:

SIGNATURE

3/27/06

C0031967

# CONAM
### Inspection & Engineering Services, Inc.

bp West Coast Products LLC

Employee Name: _____

Customer Contact: Ron Clarkson

Conam Job #: _____

| Date | Charge / AFE Number | Craft Class | Time In | Time Out | Total Hours | ST | OT | PT | Non-Billable hours | Daily Film Sq. In. count | Specify Description of work performed (ie. MT on 3 wells ( as #12-345) | Name of Tech or Assistant on job |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 04-04-07 | 28125 | 115.11 | 1500 | 0130 | 10.0 | 10.0 | | | | | | Daniel G. |
| 04-04-07 | 28125 | 115.11 | 1500 | 0130 | 10.0 | 10.0 | | | | | | Daniel G. |
| 04-05-07 | 28123 | 115.11 | 1500 | 0130 | 10.0 | 10.0 | | | | | | Daniel G. |
| 04-06-07 | 28123 | 115.11 | 1500 | 0130 | 10.0 | 10.0 | | | | | | Daniel G. |
| 04-07-07 | 28123 | 115.11 | 1500 | 0130 | 10.0 | | 8.0 | | | | | Daniel G. |
| 04-07-07 | 28123 | 115.11 | 1500 | 0130 | 10.0 | | 8.0 | | | | | None G. |
| | | | | | | | | | | | | |

TOTAL

### Consumables and Material Utilized on the Job Site:

| Description of Item | Quantity | CCTS Code | Account Code # |
|------|------|------|------|
| FILM - 4.5 sq. in. (4.5" X 10") | | RT62010 | |
| FILM - 70.00 sq. in. (4.5" X 17") | | RT62800 | |
| FILM - 80 sq. in. (4" X 10") | | | |
| FILM - 208 sq. in. (14"X17") | | RT 62800 | |
| FILM - HD PENETRANT | | MT56000 | |
| MT POWDER | | MT56040 | |
| NON-HT BLACK LIGHT | | OT57090 | |
| COMPACTION GAUGE | | OT57080 | |
| CHEMICALS | | | |
| PT DEVELOPER | | PT00000 | |
| PT CLEANER | | PT00010 | |
| PT PENETRANT | | PT00020 | |
| RT CHEMICALS | | RT00010 | |
| HIGH TEMP CHEMICALS | | | |
| PEN BRUSH | | UT65000 | |
| FREON | | OT77060 | |
| EQUIPMENT RENTAL | | OT77500 | |
| MISC EXPENSE | | OT77190 | |

### Equipment Utilized on Job Site:

| Description of Item | Quantity | CCTS Code | Account Code # |
|------|------|------|------|
| ACPM EQUIPMENT | | ACT1000 | |
| A/E EQUIPMENT | | AE57000 | |
| AUST EQUIPMENT | | AU53000 | |
| BRINELL BARS | | VT66010 | |
| BRINELL EQUIP | | AU72900 | |
| B-SCAN EQUIPMENT | | OT65000 | |
| CALIBRATION BLOCK | | UT62420 | |
| DIGITAL RT UNIT | | RT63210 | |
| EDDY CURRENT EQUIP | | ET54010 | |
| GENERATOR > 5kw | | OT73000 | |
| OIL EQUIPMENT | | AU7070 | |
| IRB EQUIPMENT | | AU70000 | |
| UW EQUIPMENT | | AU73900 | |
| MAGLIE / SCOPE | | UT65020 | |
| MT BLACK LIGHT | | MT56000 | |
| MT YOKE | | MT56040 | |
| PMI EQUIPMENT | | OT77220 | |
| COMPACTION GAUGE | | OT77230 | |

### Description of Item / Equipment Utilized on Job Site:

| Description of Item | Quantity | CCTS Code |
|------|------|------|
| PUDAN EQUIPMENT | | |
| SOURCE - CONAM | | |
| SOURCE-IRIDIUM | | |
| TANK CRAWLER | | |
| TOMAGRAM EQUIP | | |
| UT SHEARWAVE EQUIP | | |
| VACUUM BOX EQUIP | | |
| VIDEO PROBE EQUIP | | |
| Vehicle Rental | | |
| Per Diem - Field | | |
| API - TRUCK - BY DAY | | |
| PER DIEM / MAN DAY | | |
| MILEAGE | | |
| AIRFARE | | |

Comments: _____

Tech/Asst's Signature _____ Date 04-05-07

Management's Signature _____ Date

Client/Rep Signature _____ Date

Non-billable or billable / no labor. Labor qty is to be listed as sq. in. not film count.

All entries have been checked against the Bp contract and gate log for accuracy.

**bp West Coast Products LLC**

Job #: 9338/11024

CONAM Inspection & Engineering Services, Inc.

Contractor:
CONAM I & E.S., Inc.

Employee Name: Renato Cotelespie

Work Description:

bp Coordinator: Ron Clarkson

2007

| Date | AFC No. Charge/ | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials Quantity | Film Quantity Sq. inch | Name Tech/Asst |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 6/11/07 | 28125 OR PT-LTI | | 0600 | 1630 | 10 | 10 | | | | | 2,142 | Andy E |
| 6/11/07 | 28125 OR PT-LTI | | 0600 | 1630 | 10 | 10 | | | | | -0- | Andy E |
| 6/12/07 | Shop | | 0615 | 1930 | 8 | 8 | | | | | 2,380 | Andy E |
| 6/13/07 | 28125 OR PT-LTI | | 0600 | 1630 | 10 | 10 | | | | | 2,380 | Andy E |
| 6/14/07 | 28125 OR PT-LTI | | 0600 | 1630 | 10 | 10 | | | | | 1,920 | Andy E |
| 6/15/07 | 28125 OR PT-LTI | | 0400 | 1430 | 10 | 8 | 2 | | | | 2,380 | Andy E |
| 6/16/07 | 28125 OR PT-LTI | | 0600 | 1430 | 8 | | 8 | | | | 2,142 | Andy E |
| | | | Weekly Total | | 58 | 40 | 16 | 2 | | | 11,034 | |

Comments: Renato was at the shop x-thonging R.T. Trucks. 6-12-07

Additional Equipment/Materials:

Misc:

SIGNATURE

| CHARGE/AFC# | TOTAL HOURS | | | |
|------|------|------|------|------|
| | | ST | OT | DT |
| 28125 | 50 | 50 | 32 | 16 | 2 |
| **Billable Totals** | | 50 | 32 | 16 | 2 |

CO006496

CONAM Inspection & Engineering Services, Inc.

**CONAM I & E.S., Inc.**

**bp West Coast Products LLC**

Contractor:

Employee Name: _RENATO ECHEVARRIA_

Work Description: _NT-ROUTINE_

bp Coordinator: Ron Clarkson

Job #: _0859710658_

| 2007 Date | Charge AFE No. | Craft/Class | Time In | Time Out | Total Hrs. | ST Hrs. | OT Hrs. | DT Hrs. | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech(A/S) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-5-07 | 8985 08 97-L17 | 0600 | 1830 | 12 | 10 | 2 | | TR100/RT-24 | | | 2.850 C T06594 D. | |
| 2-6-07 | 8985 08 97-L17 | 0600 | 1830 | 12 | 10 | 2 | | TR100/RT-24 | | | 1.904 T06594 D. | |
| 2-7-07 | 8985 08 97-L17 | 0600 | 1830 | 12 | 10 | 2 | | TR100/RT-24 | | | 3.808 T06594 D. | |
| 2-8-07 | 8985 08 97-L17 | 0600 | 1830 | 12 | 10 | 2 | | TR100/RT-24 | | | 3.041 T06594 D. | |
| 2-9-07 | 8985 02 97-L17 | 0600 | 1830 | 12 | 8 | 4 | | TR100/RT-24 | | | 2.618 HWY C. | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | Weekly Total | | 60 | 48 | 10 | 4 | | | | 13.804 | |

**Comments:**

**Additional Equipment/Materials:** _J.A._  2/12/07

**Misc:**

| CHARGE/AFE # | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 8985 | 60 | 40 | 10 | 4 |
| | | | | |
| **Billable Totals** | 60 | 40 | 10 | 4 |

**SIGNATURE** 

CONAM Inspection & Engineering Services, Inc.

**Contractor:**
**CONAM I & E.S., Inc.**

**bp West Coast Products LLC**

**Employee Name:** _____

**Work Description:** _____

**bp Coordinator: Ron Clarkson**

**Job #:** _____

| Date: | AFC No. | Charge/ Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

**CHARGE/AFC#** | **TOTAL HOURS** | **ST** | **OT** | **DT** | **Weekly Total**

**Billable Totals**

**Comments:**

**Additional Equipment/Materials:**

**Misc:**

**SIGNATURE**

CONAM Inspection & Engineering Services, Inc.

**CONAM I & E.S., Inc.**

## bp West Coast Products LLC

bp Coordinator: Ron Clarkson

Work Description: R.T. ROUTINE & P.T. Job # 08513 10/44

Contractor: CONAM

Employee Name: RENATO ESCHEVARRIA

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. inch | Tech/Asst Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-19-07 | VAC TIME "NON AVAILABLE" | | | | 8 | 8 | | | | | | | |
| 2-20-07 | 8925 08 RT-LII | 0600 0930 | 3 | 3 | | | 2RT007 RADS | | 4116 CARSON D. | | | | |
| 2-20-07 | P.T. | 2200 | | | P.T. | KIT | | 2-1440 CARSON D. | | | | | |
| 2-21-07 | 143497 | L.II | | 10 | 10 | | KIT | | 3806 CARSON D. | | | | |
| 2-21-07 | 8913 08 RT-LII | 1800 2100 | 3 | 3 | | 2RT007 RADS | | 4116 CARSON D. | | | | | |
| 2-22-07 | 8913 08 RT-LII | 0600 1830 | 12 10 | 2 | | 2RT007 RADS | | 2-1440 CARSON D. | | | | | |
| 2-23-07 | 8913 08 RT-LII | 0600 1830 | 12 10 | 2 | | 2RT007 RADS | | 3806 CARSON D. | | | | | |
| 2-23-07 | 8913 08 RT-LII | 0600 1830 | 12 10 | 2 | | 2RT007 RADS | | 3806 CARSON D. | | | | | |
| 2-24-07 | 8925 08 RT-LII | 0600 1430 | 8 | 8 | | 2RT007 RADS | | 1440 CARSON D. | | | | | |
| | | Weekly Total | | | 50 | 42 | 12 | | | | | | |

### Comments:

### Additional Equipment/Materials: JC

### Misc:

### CHARGE/AFC# · TOTAL HOURS

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 8925 | 38 | 26 | 12 | |
| 143497 | 10 | 10 | | |
| **Billable Totals** | 48 | 36 | 12 | |

**SIGNATURE**

88890003

**bp West Coast Products LLC**

Contractor: CONAM I & E.S., Inc.

CONAM Inspection & Engineering Services, Inc.

Employee Name: RENATO ECHEVARRIA

Work Description:

bp Coordinator: Ron Clarkson

bp Coordinator: R.T. ROUTINE

Job #: 0334/10143

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2-26-07 | 8725 | RT-LII | 0630 | 1830 | 12 | 10 | 2 | | IR100/RAD | | | 2618 | EBRAVO D. |
| 2-27-07 | 8725 | RT-LII | 0630 | 1830 | 12 | 10 | 2 | | IR100/RAD | | | 2856 | ARTURO C. |
| 2-28-07 | 8725 | RT-LII | 0630 | 1830 | 12 | 10 | 2 | | IR100/RAD | | | 3658 | EBRAVO D. |
| 3-01-07 | 8725 | RT-LII | 0600 | 1630 | 10 | 10 | | | IR100/RAD | | | 3580 | EBRAVO D. |
| 3-02-07 | OR | RT-LII | 0630 | 1830 | 12 | 8 | 4 | | IR100/RAD | | | 2442 | EBRAVO D. |

Weekly Total: 38 40 14 4

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|------|------|------|------|------|
| 8725 | 38 | 40 | 14 | 4 |
| | | | | |

Billable Totals: 38 | 40 | 14 | 4

Comments:

Additional Equipment/Materials:

Misc:      JC 3-5-07

SIGNATURE

**CONAM Inspection & Engineering Services, inc.**

**CONAM I & E.S., Inc.**

Contractor:

Employee Name: Eduardo Echevarria

**bp West Coast Products LLC**

Work Description:

bp Coordinator: Ron Clarkson

Job #18678/02905

| 2007 Date | Charge/AFC No. | Craft/Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Tech/Ass't Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-5-07 | 8725 | 08 XT-LIT | 0600 | 1830 | 12 | 10 | 2 | | IR100/100Ci | | | 3,024 | Echevarria L |
| 3-6-07 | 8725 | 08 XT-LIT | 0600 | 1830 | 12 | 10 | 2 | | IR100/100Ci | | | 2,360 | Echevarria L |
| 3-7-07 | 8725 | 08 XT-LIT | 0600 | 1830 | 12 | 10 | 2 | | IR100/100Ci | | | 2,018 | Echevarria L |
| 3-8-07 | 8725 | 08 XT-LIT | 0630 | 1730 | 11 | 10 | 1 | | IR100/100Ci | | | 3,808 | Echevarria L |
| 3-9-07 | 8725 | 08 XT-LIT | 0600 | 1830 | 12 | 8 | 4 | | IR100/100Ci | | | 1,666 | Echevarria L |

| | | | Weekly Total | | 59 | 40 | 15 | 4 | | | | 13,566 | |

Comments: Ec 3•12•07

Additional Equipment/Materials:

Misc:

| CHARGE/AFC # | TOTAL HOURS | | | |
|---|---|---|---|---|
| | | ST | OT | DT |
| 8725 | 59 | 40 | 15 | 4 |

| Billable Totals | 59 | 40 | 15 | 4 |

SIGNATURE

Tech/Ass't: E.T. Boutilier

C0026461

**bp West Coast Products LLC**

CONAM Inspection & Engineering Services, Inc.

Contractor: CONAM I & E.S., Inc.

Employee Name: Renato Eizmendez

Work Description:

bp Coordinator: Ron Clarkson

Job #: 8601/104913

Name: R.T. Bourne / TA

| Date 2007 | Charge/ AFE No. | Craft Class | Time In | Time Out | Total Hrs. | ST Hrs. | OT Hrs. | DT Hrs. | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Tech(Asst) Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-8-07 | 8925 | OR RT-LII | 0600 | 1430 | 8 | | 8 | | IR100/IR200 | | | 714 | Hector C. |
| 3-7-07 | 8925 | OR RT-LII | 0600 | 1630 | 10 | | 10 | | IR100/IR200 | | | 1666 | Hector C. |
| 3-6-07 | 8925 | OR RT-LII | 0600 | 1630 | 10 | | 10 | | IR100/IR200 | | | 1666 | Hector C. |
| 3-5-07 | 8925 | OR RT-LII | 0600 | 1630 | 10 | | 10 | | IR100/IR200 | | | 714 | Jesse B. |
| 3-2-07 | 8925 | OR RT-LII | 0600 | 1630 | 10 | | 10 | | IR100/IR200 | | | 1140 | Jesse B. |
| 3-1-07 | 12439 | OR RT-LII | 1630 | 2030 | 4 | | 4 | | IR100/NEROX L. | | | 2146 | NEROX L. |
| 3-1-07 | 8925 | OR RT-LII | 0600 | 1630 | 10 | | 8 2 | | IR100/NEROX L. | | | 952 | NEROX L. |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

**CHARGE/AFE#**

| CHARGE/AFE # | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 8925 | | 58 | 16 | 2 |
| 12439 | | 4 | | 4 |

Billable Totals: 62 | 40 | 16 | 6

Weekly Total: 62 40 16 6

Comments: JC 4.2.07

Additional Equipment/Materials:

Misc:

SIGNATURE

C0007427

Contractor: CONAM I & E.S., Inc.

Employee Name: RENATO ECHEVARRIA

Work Description:

bp Coordinator: Ron Clarkson

Job #: 3700/8898

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 |  |  | Weekly |  |  |  |  |  |  |  |  |  |  |
| 10-16-06 | 88125 | JR RT-LII | 0600 | 1630 | 10 | 10 |  |  | XRAY/PARTS ROOM |  |  | 1190 | Andy E. |
| 10-17-06 | 88125 | JR RT-LII | 0600 | 1630 | 10 | 10 |  |  | XRAY/PARTS ROOM |  |  | 1428 | Andy E. |
| 10-18-06 | 88125 | JR RT-LII | 0600 | 1630 | 10 | 10 |  |  | XRAY/PARTS ROOM |  |  | 1666 | Andy E. |
| 10-19-06 | 88125 | JR RT-LII | 0300 | 1830 | 10 | 10 |  |  | XRAY/PARTS ROOM |  |  | 1666 | Andy E. |
| 10-20-06 | 88125 | JR RT-LII | 0600 | 1630 | 10 | 10 |  |  | XRAY/PARTS ROOM |  |  | 1994 | Andy E. |
| 10-21-06 | 126603 | JR RT-LII | 0600 | 1830 | 12 |  | 8 | 4 | XRAY/PARTS ROOM | OCT-06 | T/A | 1994 | Andy E. |
| 10-22-06 | 127792 | JR RT-LII | 0600 | 1830 | 12 |  | 8 | 4 | XRAY/PARTS ROOM |  |  | 1994 | Andy E. |
| Weekly Total |  |  |  |  | 40 | 40 | 24 | 12 |  |  |  |  |  |

| CHARGE/AFC# | TOTAL HOURS | | |
|---|---|---|---|
|  | ST | OT | DT |
| 88125 | 40 | 40 |  |
| 126603 |  | 16 | 8 |
| 127792 |  | 8 | 4 |
| Billable Totals | 40 | 24 | 12 |

Additional Equipment/Materials:

Misc:

Comments:

SIGNATURE:

E.A.  10/23/06

C0007645

**Contractor:** CONAM I & E.S., Inc.

**Employee Name:** RENATO ECHEVARRIA

**Work Description:**

**bp Coordinator:** Ron Clarkson

**Job #:** 7009/88969

**2006**

| Date | AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Tech/Asst Name |
|------|---------|-------------|---------|----------|-----------|--------|--------|--------|-----------|-----------|----------|------------------------|----------------|
| 10-23 | 127792 OR | RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR100 / DARTS | PREP KIT / CHEM | | 1466 | ANDY E. |
| 10-24 | 133032 OR | RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR100 / DARTS | PREP KIT / CHEM | 5 pcs | 4532 | ANDY E. |
| 10-25 | 127792 OR | RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR100 / DARTS | PT CHEM | 3 pcs | | ANDY E. |
| 10-26 | 127792 OR | RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IR100 / DARTS | PT CHEM | 3 pcs | | ANDY E. |
| 10-27 | 127792 OR | RT-LII | 0600 | 1830 | 12 | 8 | 4 | | IR100 / DARTS | CHEM | 3 pcs | 476 | ANDY E. |
| 10-28 | 133032 OR | RT-LII | 0600 | 1830 | 12 | 6 | 6 | | IR100 / DARTS | PREP KIT / CHEM | 4 pcs | | ANDY E. |
| 10-29 | 133034 OR | RT-LII | 1230 | 1830 | 6 | | 4 | 2 | IR100 / DARTS | PREP KIT / CHEM | 4 pcs | | ANDY E. |
| 10-29 | 127792 OR | RT-LII | 0600 | 1830 | 12 | | 8 | 4 | IR100 / DARTS | CHEM | 4 pcs | | ANDY E. |
| | | | Weekly Total | | 40 | 32 | 12 | | | | | | |

**Comments:**

**Additional Equipment/Materials:** _(signature)_ R.E. 10/30/06

**Misc:**

| CHARGE/AFC# | | TOTAL HOURS ST | OT | DT |
|-------------|--|----------------|----|----|
| 127792 | | 60 | 16 | 12 |
| 132577 | | 18 | 6 | 2 |
| 132034 | | 6 | 2 | 2 |
| **Billable Totals** | | 84 | 24 | 20 |

**SIGNATURE:** _(signature)_

# CONAM INSPECTION INC.

## SHELL Los Angeles Refinery / WEEKLY ATTENNDANCE WORKSHEET

CONTRACTOR: CONAM INSPECTION

SUPPLIER: MMP095

CONTRACT: LAP-MWA9625

Week Ending: 02/01/04

CONAM JOB NO.

Technician: BENITO ECHEVARRIA (7834)

Assistant:

| Date | Work Order Number | Inspection Method | | | | | | | | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | TRVL TIME | Job Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | UT | RT | PT | MT | VT | AUT/USW/MFE | ST | IRIS/Other | | | | | | | | |
| 1-26-04 | 60000539-5763-3040 | | | | ✓ | | | | | 0700 | 1930 | 12 | 8 | 4 | | R. TAYLOR | T/A PCU |
| 1-27-04 | 60000539-9293 | | | | ✓ | | | | | 0700 | 1730 | 10 | 8 | 2 | | R. TAYLOR | T/A PCU |
| 1-28-04 | 60000539-9293 | | | | ✓ | | | | | 0700 | 1730 | 10 | 8 | 2 | | R. TAYLOR | T/A PCU |
| 1-29-04 | 60000539-9293 | | | | ✓ | | | | | 0700 | 1730 | 10 | 8 | 2 | | R. TAYLOR | T/A PCU |
| 1-30-04 | 60000539-9293 3040 | | | ✓ | ✓ | | | | | 0700 | 1736 | 10 | 8 | 2 | | Taylor | T/A PCU |
| | | | | | | | | | | | | | | | | | |
| | TOTAL | | | | | | | | | | | | | | | | |
| ******** | ******** | **** | **** | **** | **** | **** | **** | **** | ****** | ****** | ****** | | | | | | |

## WORK ORDERS

| | | |
|---|---|---|
| LBT | 60000539076 | CRU-3 |
| HCOD | 60000539046 | BENSAT |
| LCOD | 60000539177 | FLARE |
| DCU | 60000539038 | HGU-1 |
| AFT | 60000539172 | HGU-2 |
| ALKY | 60000539167 | HTU-1 |
| RP&S | 60000539157 | HTU-2 |
| BOHO | 60000539223 | HTU-3 |
| HTU-3 | 60000538873 | HTU-4 |
| SP&W | 60000539220 | CRUDE |
| SRP | 60000539128 | ALKY O/S |
| DCU | 60000539226 | COGEN |
| HCU | 60000539020 | TREATER |
| GCP | 60000539221 | WTR TRTR |
| CRU-2 | 60000535119 | CRU-2 |
| GP | 60000539221 | |
| | 60000539228 | |
| | 60000539044 | |
| | 60000539227 | |
| | 60000542531 | |
| | 60000539224 | |
| | 60000539225 | |
| | 60000539029 | |
| | 60000538870 | |
| | 60000538878 | |
| | 60000539025 | |
| | 60000542582 | |
| | 60000539047 | |
| | 60000539222 | |
| | 60000539179 | |
| | 60000539221 | |

Shell Representative

CONAM Employee

SUPERVISOR

CONAM COMMENTS

| Size | | EQUIPMENT |
|---|---|---|
| 3.5x10 | 6x7 | IRIS |
| 3.5x17 | 7x17 | STEEL TEST |
| 4.5x10 | 8x10 | AUT 2 CHANNEL S. |
| 4.5x17 | 14x17 | AUT 4 CHANNEL S. |
| 70mm | Other | EDDY CURREN MFE TANK FLOOR S. |
| | | RFEC SYSTEM, COBALT 60 SOURCE |

PLM  40  18

Travel time is for jobs commencing and ending at shop. Charge .50 hour round trip unless noted in comments.
ALL TIMESHEETS MUST BE TURNED INTO THE SITE SUPERVISOR.
Dead Leg Project   60000042361

CO016335

CONAM INSPECTION INC.

**bp West Coast Products LLC**

Contractor: CONAM I & ES
Employee Name: Renato Echevarria

Work Description: RT Routine
bp Coordinator: Ron Clarkson
Job Number: 54909 29064

| Date | Charge/ WO No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Explanation | O.S. Time | O.S. | Film Quantity Sq. Inch | Name Test Assistant | T.S. No. Office use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-04 | 28125 | RT-LII | 0600 | 1630 | 10 | 10 | | | | | | 2442 | R.Termon | |
| 10-26-04 | 28125 | RT-LII | 0600 | 1630 | 10 | 10 | | | | | | 2380 | R.Termon | |
| 10-27-04 | 28125 | RT-LII | 0600 | 1230 | 6 | 6 | | | | | | 952 | R.Termon | |
| 10-27-04 | 77652 | RT-LII | 1230 | 1630 | 4 | 4 | | | | | | 450 | R.Termon | |
| 10-28-04 | 28125 | RT-LII | 0600 | 1800 | 10 | 10 | | | | | | 2442 | R.Termon | |
| 10-29-04 | 28125 | RT-LII | 0600 | 1630 | 10 | 8 | 2 | | | | | 2618 | R.Termon | |
| 10-30-04 | 28125 | RT-LII | 0600 | 1630 | 10 | 8 | 2 | | | | | 2380 | R.Termon | |

**CHARGE/AFE#** — **TOTAL HOURS:** ST / OT / DT

| CHARGE/AFE# | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 28125 | 57.5 | 36 | 17.5 | 4 |
| 77652 | 4 | 4 | | |
| TOTAL: | 60.5 | 40 | 17.5 | 4 |

Comments:
Film count 4.5×10" = 10 pcs
14"×17" = 56 pcs
Total = 66 pcs
Total = 66,080 Film

SIGNATURE:

CO013683

CO014366

CONAM INSPECTION

**Contractor:** CONAM INSPECTION  
**Employee Name:** RENATO ECHEVARRIA   **Work Description:** R.T. POSITIVE   **bp Coordinator:** Ron Clarkson   **Job#** C3777/463744

| Date | Charge/AFC No. | Craft/Class | Time In | Time Out | Total Hrs | ST | OT | DT | Explanation | O.S. Mileage | O.S. Film Quantity Sq. Inch | Name Tech/Assistant | T.S. No. Office use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-6-05 | 83123 | RT-LII | 0600 | 1630 | 10 | | | 10 | | | 2830 | A.REBEN II | |
| 2-7-05 | 83123 | RT-LII | 0600 | 1830 | 12 | | | 10.2 | | | 1904 | A.REBEN II | |
| 2-8-05 | 83123 | RT-LII | 0600 | 1830 | 12 | | | 10.2 | | | 2442 | A.REBEN II | |
| 2-9-05 | 83123 | RT-LII | 0600 | 1830 | 12 | | | 10.2 | | | 2380 | A.REBEN II | |
| 2-10-05 | 83123 | RT-LII | 0600 | 1830 | 12 | | | 8.4 | | | 1830 | A.REBEN II | |

**CHARGE/AFC #:** 83125

**TOTAL HOURS:** ST 58   OT 40   DT 14   4

**Consumables/Comments:**

UT:  
MT:  
PT:  
Office Use Only: (pieces of film)  
Film: 4.5x10 =   4.5x17 =   8x10 =  
14x17 =   Misc:  

**SIGNATURE:**

# CONAM INSPECTION INC.

## SHELL Los Angeles Refinery / WEEKLY ATTENDANCE WORKSHEET

**SUPPLIER: MMP095**

**Week Ending:** Jan 26 2004

**CONAM JOB NO.**

**CONTRACTOR: CONAM INSPECTION**

RENATO ECHEVARRIA (TECH) CONTRACT: LAP-MWA9625

| Date | Work Order Number | UT | RT | PT | MT | VT | AUT | US | WM | FE | ST | IRIS/Other | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | TRVL TIME | Technician / Assistant | Job Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-19-04 | 600003261 | | | ✓ | ✓ | | | | | | | | 0700 | 1730 | 10 | 8 | 2 | | | G. TAYLOR | PCU T/A MT, PT |
| 1-20-04 | 600052563 | | | | ✓ | | | | | | | | 0700 | 1730 | 10 | 8 | 2 | | | G. TAYLOR | PCU T/A MT, PT |
| 1-21-04 | 600052563 | | | | ✓ | | | | | | | | 0700 | 1730 | 10 | 8 | 2 | | | G. TAYLOR | PCU T/A MT, PT |
| 1-22-04 | 600052563 | | | | ✓ | | | | | | | | 0700 | 1730 | 10 | 8 | 2 | | | G. TAYLOR | PCU T/A MT, PT |
| 1-23-04 | 020 | | | | ✓ | | | | | | | | 0700 | 1530 | 8 | 8 | | | | G. TAYLOR | PCU T/A MT, PT |
| 1-24-04 | 600052563 | | | | ✓ | | | | | | | | 0700 | 1530 | 8 | 8 | | | | G. TAYLOR | PCU T/A MT |
| 1-25-04 | 600052563 | | | | ✓ | | | | | | | | 0700 | 1530 | 8 | 8 | | | | G. TAYLOR | PCU T/A PT |
| | **TOTAL** | | | | | | | | | | | | | | | | | | | | |

## WORK ORDERS

| | | | |
|---|---|---|---|
| LBT | 600003176 | CRU-3 | 600003228 |
| HCOD | 600003046 | BENSAT | 600003044 |
| LCOD | 600003977 | FLARE | 600003227 |
| HCU | 600003226 | HGU-1 | 600042531 |
| AFT | 600003038 | HGU-1 | 600042531 |
| ALKY | 600003172 | HGU-2 | 600003225 |
| RP&S | 600003167 | HTU-1 | 600003224 |
| BOHO | 600003157 | HTU-2 | 600003029 |
| HTU-3 | 600003223 | FCCU | 600038970 |
| SP&W | 600038973 | HTU-4 | 600038878 |
| SRP | 600038220 | CRUDE | 600003025 |
| DCU | 600039128 | ALKY O/S | 600042532 |
| HCU | 600038226 | COGEN | 600003047 |
| GCP | 600038020 | TREATER | 600038222 |
| CRU-2 | 600003221 | WTR TRTR | 600038179 |
| GP | 600035119 | CRU-2 | 600003221 |

**FILM**
- 3.5X10 ___
- 3.5X17 ___
- 4.5X10 ___
- 4.5X17 ___
- 70mm ___
- 5x7 ___
- 7x17 ___
- 8x10 ___
- 14x17 ___
- Other ___

**EQUIPMENT**
- IRIS ___
- STEEL TEST ___
- EDDY CURREN ___
- RFEC SYSTEM, COBALT 60 SOURCE ___
- AUT 2 CHANNEL S.
- AUT 4 CHANNEL S.
- MFE TANK FLOOR S.

Shell Representative _____

CONAM Employee _____

SUPERVISOR _____ COMMENTS

Travel time is for jobs commencing and ending at shop. Charge .50 hour round trip unless noted in comments.
ALL TIMESHEETS MUST BE TURNED INTO THE SITE SUPERVISOR.
Dead Leg Project 6000042361

CO016012



**CONAM INSPECTION INC.**

# CONAM INSPECTION

**BP British Petroleum**

Contractor: _____

Employee Name: RENATO ECHEVARRIA

Work Description: _____

BP Coordinator: RT EQUIPXLIES

Job Number: S9D/1734L2

| Date | Charge/AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | O.S. Explanation | O.S. Mileage | COMMENT | T.S. No. Office use only |
|------|---------------|-------------|---------|----------|-----------|--------|--------|--------|------------------|--------------|---------|--------------------------|
| 5-17-09 | MECHANICAL INTEGRAL CHECK LIST | | | | | | | | | | RT TECH" | |
| 5-19-09 | 28125 | RT L-II | 0600 | 0600 | 2 | 2 | | "T/CHO"BILLABLE | | RT TECH LB0940W | |
| 5-17-09 | 28125 | RT L-II | 1600 | 0230 | 10 | 10 | | | | RT TECH LB0940W | |
| 5-18-09 | 28125 | RT L-II | 1600 | 0230 | 10 | 10 | | | | MAT UBOG | |
| 5-19-09 | 28125 | RT L-II | 1600 | 0230 | 10 | 10 | | | | MAT UBOG | |
| 5-20-09 | 28125 | RT L-II | 1600 | 0230 | 10 | 10 | | | | MAT UBOG | |
| | | | | | | | | | | | MAT UBOG | |

Consumables/Comments: _____

**CHARGE/AFC#** | **TOTAL HOURS** |
| | ST | OT | DT |
|------|----|----|----|
| Shop | 2 | | |
| 28125 | 40 | | |
| | 40 | | |

UT: _____
MT: _____
PT: _____

Film: 4.5x10 = ____ 4.5x17 = ____
14x17 = ____ 8x10 = ____ Misc: ____

**SIGNATURE:** _Thomas Schultz_

CO008546

# bp West Coast Products LLC

**CONAM Inspection & Engineering Services, Inc.**

Contractor: **CONAM I & E.S., Inc.**

Employee Name: _RICHARD ECHEIARRIA_

Work Description: bp Coordinator: Ron Clarkson    OCT 06 T/A

Job #: _D390/D386_

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/06 | 132034 | RT,MT,PT,LII | 0600 | 1830 | 12 | 10 | 2 | | 2.5R12 DPS/ISOTOPE | X-RAY SOURCE/BOTTLE | | | ANDY & HEATH |
| 10/7/06 | 124137 | RT,MT,PT,LII | 0600 | 1830 | 12 | 10 | 2 | | 2.5R12 BOTTLE | | 3 | | ANDY & JOSEPH B |
| 10/8/06 | 127792 | RT,MT,PT,LII | 0600 | 1830 | 12 | 10 | 2 | | 2.5R12 BOTTLE | C | | | ANDY E. & JOSEPH B. |
| 10/9/06 | 124603 | RT,MT,PT,LII | 0600 | 1830 | 12 | 10 | 2 | | 2.5R12 BOTTLE | 8 | | | ANDY E. & JOSEPH D. |
| 10/10/06 | 124137 | RT,MT,PT,LII | 0600 | 1830 | 12 | 8 | 4 | | 2.5R12 BOTTLE | C | | | ANDY E. & JOSEPH D. |
| 10/11/06 | 124603 | RT,MT,PT,LII | 0600 | 1830 | 12 | 8 | 4 | | 2.5R12 SOURCE X-RAY BOTTLE | | | | ANDY E. JOSEPH B |
| 10/12/06 | 132577 | RT,MT,PT,LII | 0600 | 1830 | 12 | 8 | 4 | 1400 JOINTS/BOTTLE | | | 1400 | ANDY & HEATH JOSEPH B |
| | | Weekly | | | 84 | 40 | 32 | 12 | | | | | |

Comments:

Additional Equipment/Materials:

Misc:



SIGNATURE _[signature]_    11/14/06

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 132034 | 12 | 10 | 2 | |
| 124137 | 12 | 10 | 2 | |
| 127792 | 12 | 10 | 2 | |
| 124603 | 24 | 10 | 10 | 4 |
| 124137 | 12 | | 8 | 4 |
| 132577 | 12 | | 8 | 4 |
| **Billable Totals** | 84 | 40 | 32 | 12 |

CO008430

**bp West Coast Products LLC**

CONAM Inspection & Engineering Services, Inc.

**CONAM I & E.S., Inc.**

Contractor:

Employee Name: _DENNIS ECHEVARRIA_

Work Description: _____

bp Coordinator: Ron Clarkson

Date: OCT I TH 2006

Job #: 07341/0603

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| **2006** | | | | | | | | | | | | | |
| 11-3-06 | 126602 | RT-PT-MT-LT | 0600 | 1830 | 12 | 10 | 2 | | X-RAY/DAKY | Echo | 3 | | Audey/Dennis |
| 11-4-06 | 126602 | RT-PT-MT-LT | 0600 | 1830 | 12 | 10 | 2 | | X-RAY/DAKY | Echo | 3 | | 2 Heavy |
| 11-6-06 | 126602 | RT-PT-MT-LT | 0600 | 1830 | 12 | 10 | 2 | | X-RAY/DAKY | PT | 3 | | " |
| 11-6-06 | 126603 | RT-PT-MT-LT | 0600 | 1830 | 12 | 10 | 2 | | X-RAY/DAKY | Echo | 3 | | " |
| 11-6-06 | 126603 | RT-PT-MT-LT | 0600 | 1830 | 12 | 10 | 2 | | X-RAY/DAKY | Echo | 3 | | " |
| 11-7-06 | 127782 | RT-PT-MT-LT | 0600 | 1830 | 12 | 8 | 4 | | X-RAY/DAKY | Echo | 4 | | " |
| 11-8-06 | 127782 | RT-PT-MT-LT | 0600 | 1930 | 13 | 8 | 5 | | X-RAY/DAKY | Dakysoner | 3/1 | | " |
| 11-9-06 | 132034 | RT-PT-MT-LT | 0600 | 1830 | 12 | 8 | 4 | | X-RAY/DAKY | PT | 3 | | " |

| CHARGE/AFC# | TOTAL HOURS ST | OT | DT |
|------|------|------|------|
| 126602 | 36 | 30 | 6 |
| 126603 | 24 | 10 | 10 |
| 127782 | 13 | 8 | 5 |
| 132034 | 12 | 8 | 4 |

| | Weekly | Total | Hrs | Hrs | Hrs | Hrs |
|---|---|---|---|---|---|---|
| | | 85 | 85 | 40 | 32 | 13 |

**Billable Totals**: 85 | 40 | 32 | 13

**Comments:** THE "3 MAN CREW ASSISTANT" ARE ASSISTING ME IN EACH WELD WINDOW X-RAY AT THE CENTER OF #1 BRIDGE

**Additional Equipment/Materials:**

**Misc:**

**SIGNATURE:** [signature]  11/28/06

CO007876

**Contractor:** CONAM I & E.S., Inc.
*CONAM Inspection & Engineering Services, Inc.*

**Employee Name:** RONALD ECHEVARRIA

**Work Description:**

**bp West Coast Products LLC**

**bp Coordinator:** Ron Clarkson    RT-ROUTINE    **Job #:** S109/94639

| Date | AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Tech/Asst Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | Charge/ | | | | | | | | | | | | |
| 12-11-06 | 28125 OR RT-LII | 0600 | 1630 | 10 | 10 | | | IRIDO DARTS 200LI | | | 1616 | ECHEVAR. L. |
| 12-12-06 | 28125 OR RT-LII | 0600 | 1630 | 10 | 10 | | | IRIDO DARTS 200LI | | | 252 | CONLEH. L. |
| 12-13-06 | 28125 OR RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDO DARTS 200LI | | | 2854 CN1094. L. |
| 12-14-06 | 28125 OR RT-LII | 0600 | 1630 | 10 | 10 | | | IRIDO DARTS 200LI | | | 2854 CN1094. L. |

**Weekly Total** 42 40 2

**Comments:**

**Additional Equipment/Materials:** ___ 12-18-06

**Misc:** $330

| CHARGE/AFC# | TOTAL HOURS | | |
|---|---|---|---|
| | ST | OT | DT |
| 28125 | 40 | 2 | |
| | | | |
| **Billable Totals** | 42 | 40 | 2 |

**SIGNATURE** 

CO008285

**Contractor:** CONAM I & E.S., Inc.

**Employee Name:** RENATO ECHEVARRIA

**Work Description:** RT-07-NDT / 7A

**bp Coordinator:** Ron Clarkson

**Job #:** S842/91688

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. inch | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-20-06 | "DAY OFF" | | | | | | | | | | | | |
| 11-21-06 | 127792 | RT-PT-MT-LI | 0600 | 1830 | 12 | 10 | 2 | | 5R700 / RADAR | RT | 4/27/06 | | JOSEPH D. |
| 11-22-06 | 126603 | RT-PT-MT-LI | 0600 | 1830 | 12 | 10 | 2 | | 5R700 / RADAR WITH (3) RADIOGRAPHY | HECTOR G. | | | JOSEPH C. |
| 11-23-06 | "00 HOLIDAY" not billable | 0600 | 1830 | 12 | 8 | | | 5R700 / RADAR | | | | ANDY HARDY |
| 11-24-06 | 127792 | RT-PT-MT-LI | 0600 | 1830 | 12 | 10 | 2 | | 5R700 / RADAR | RT | 4/027 | | JOSEPH D. |
| 11-25-06 | "00 HOLIDAY" not billable | | | | 8 | 8 | | | 5R700 / RADAR | RT COLD | 4/027 | | ANGEL T. |
| 11-26-06 | 124137 | RT-PT-MT-LI | 0600 | 1830 | 12 | 8 | 4 | | 5R700 / RADAR | FT COLD | 4/027 | | JOSEPH D. |
| 11-28-06 | 124137 | RT-PT-MT-LI | 0600 | 1930 | 12 | 8 | 4 | | 5R700 / RADAR | FT CAN | 4/027 | | ANDY E. WHALEY |
| | 124137 | RT-PT-MT-LI | 0600 | | | | | | | | | | JOSEPH D. |

**Weekly**
- Total: 76
- ST Hrs: 16 / 30
- OT Hrs: 44 / 22 C
- DT Hrs: 8

**Comments:**

**Additional Equipment/Materials:**

**Misc:**

**SIGNATURE:** 11/27/06

| CHARGE/AFC# | TOTAL HOURS | | | |
|---|---|---|---|---|
| | | ST | OT | DT |
| 127792 | 24 | 20 | 4 | |
| 126603 | 12 | 10 | 2 | |
| 124137 | 24 | | 16 | 8 |
| **Billable Totals** | 60 | 30 | 22 | 8 |



CO008205

**Contractor:** CONAM I & E.S., Inc.  **Work Description:** ____  **bp Coordinator:** Ron Clarkson

**Employee Name:** RENALD SCHEXNAILDR  **Job #:** ____

| 2006 Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-26 | 8723 | 08 17-L11 | 0600 | 1630 | 10 | 10 | | | 2X100 2085 | | | 1904 | VEBISNAH D. |
| 12-27-06 | 13205 | 08 17-L11 | 0630 | 1630 | 2 | 2 | 2 | | 1 BOTTLE DKIDE | ½ POUND | | | HEIDRA C. |
| 12-28 | 8723 | 08 17-L11 | 0600 | 1630 | 10 | 10 | | | 2X100 2085 | | | 1 0606 | THIGPEN D. |
| 12-29 | 8723 | 08 17-L11 | 0600 | 1630 | 10 | 10 | | | 2X100 2085 | | | | ANDY E. |
| 12-30 | 8723 | 08 17-L11 | 0600 | 1630 | 10 | 10 | | | 2X100 2085 | DT CARS | 1900 | | SCHEXNAH D. |
| 12-31 | 8723 | 08 17-L11 | 0600 | 1630 | 10 | 10 | | | 2X100 2085 | ½ CAS | 1900 | 2856 | SCHEXNAH C. |
| 12-01 | 8723 | 08 17-L11 | 0600 | 1630 | 10 | 10 | 2 | | 2X100 2085 | | | 2856 | SCHEXNAH C. |
| | | | | | | | | | | | | 3.808 | SCHEXNAH D. |
| | | | | | | | | | | | | | |

**Weekly Total:** 52  **ST:** 40  **OT:** 10  **DT:** 2  **Total Hrs:** 52  **ST Hrs:** 40  **OT Hrs:** 10  **DT Hrs:** 2  10,834

**CHARGE/AFC#**

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 08125 | 50 | 40 | 8 | 2 |
| 13205 | 2 | 2 | 2 | 2 |
| Billable Totals | 52 | 40 | 10 | 2 |

**Comments:** ____

**Additional Equipment/Materials:** ____

**Misc:** ____

**SIGNATURE:** _(signed)_  12/1/06

# bp West Coast Products LLC

**CONAM Inspection & Engineering Services, Inc.**

**CONAM I & E.S, Inc.**


bp

Contractor:

Employee Name: _ESLATO EGHEVARRIA_

Work Description:

bp Coordinator: Ron Clarkson

bp Coordinator: _A.T. FONTINE_

Job # _D8111/9644_

| Date: | AFC No. | Charge/ Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-25-06 | "00 401104V | | | | 8 | 8 | | | | | | | |
| 12-26-06 | 89125 | 02-17-LT | 0600 | 1630 | 12 | 10 | 2 | | | | | | |
| 12-27-06 | 89125 | 02-17-LT | 0600 | 1630 | 12 | 10 | 2 | | | | | 2.442 | JOSEPH L. |
| 12-28-06 | 89125 | 02-17-LT | 0600 | 1630 | 12 | 10 | 2 | | | | | 4.522 | JOSEPH D. |
| 12-29-06 | 89125 | 02-17-LT | 0600 | 1630 | 12 | 10 | 2 | | | | | 4.08 | JOSEPH D. |
| 12-29-06 | 89125 | 02-17-LT | 0600 | 1430 | 10 | 10 | | SNOW BILLABLE | | | 1.448 | JOSEPH D. |

| | Weekly Total | Hrs | ST Hrs | OT Hrs | DT Hrs |
|---|---|---|---|---|---|
| | | 54 | 48 | 6 | |

| CHARGE/AFC# | TOTAL HOURS | | | |
|---|---|---|---|---|
| | | ST | OT | DT |
| 89125 | 46 | 40 | 6 | |
| | | | | |
| | | | | |
| | | | | |
| **Billable Totals** | 46 | 40 | 6 | |

Comments:

Additional Equipment/Materials:

Misc:

SIGNATURE

_S.P.2._ 12/29/06

C0007978

**CONAM I & E.S., Inc.**

Contractor: ___
Employee Name: RENATO ECHEVARRIA

bp Coordinator: Ron Clarkson
Work Description: RT-ROUTINE
Job #: 38110 / 96446

2006

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Name Tech/Asst |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 12-18-06 | 38125 | OR.RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDO / XRAY/ 600A | | | 3808 | CT.DELGADO |
| 12-19-06 | 38125 | OR.RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDO / XRAY/ 600A | | | 2850 | CT.DELGADO |
| 12-20-06 | 38125 | OR.RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDO / XRAY/ 600A | | | 1666 | CT.DELGADO |
| 12-21-06 | 38125 | OR.RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDO / XRAY/ 600A | | | 1666 | CT.DELGADO |
| 12-22-06 | 38125 | OR.RT-LII | 0600 | 1830 | 12 | 10 | 2 | | IRIDO / XRAY/ 600A | | | 3808 | CT.DELGADO |
| 12-23-06 | 38125 | OR.RT-LII | 0600 | 1830 | 8 | 8 | | | IRIDO / XRAY/ 600A | | | 2380 | CT.DELGADO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Weekly Total** | | | | | 56 | 40 | 16 | | | | | | |

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|------|------|------|------|------|
| 38125 | 56 | 40 | 16 | |
| | | | | |
| | | | | |
| **Billable Totals** | 56 | 40 | 16 | |

Comments: ___

Additional Equipment/Materials: ___

Misc: ___

SIGNATURE: ___ 12/22/06

C0007735

CONAM Inspection & Engineering Services, Inc.

**CONAM I & E.S., Inc.**

**bp West Coast Products LLC**

bp

Contractor:

Employee Name: RENATO ECHEVARRIA

Work Description: 871 ROUTINE / TA    Job #: S8095/9295 5

bp Coordinator: Ron Clarkson

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. Inch | Tech/Ass't Name |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 9-21-06 | 8925 | 06 AT-LIT | 0600 | 1630 | 10 | 10 | | | 1410D 10245 | | | 2850 | RENATO AND ECHEVA E. |
| 9-25-06 | 8923 | 06 AT-LIT | 0600 | 1630 | 10 | 10 | | | 1410D 10245 | | | 1410D | RENATO AND ECHEVA E. |
| 9-26-06 | 8580 | 06 AT-10TFLIT | 0630 | 1630 | 6 | 6 | | | 10TF 10245 | on cable | | | RENATO AND ECHEVA E. |
| 9-27-06 | 8580 | 06 AT-10TFLIT | 0630 | 1630 | 6 | 6 | | | 10TF 10245 | | | | RENATO AND ECHEVA E. |
| 9-28-06 | 8588 | 06 AT-10TFLIT | 0600 | 1630 | 10 | 10 | | | 1710D 10245 | RENATO GUPTO | | | RENATO AND ECHEVA E. |
| 9-29-06 | 8923 | 06 AT-LIT | 0600 | 1630 | 10 | 10 | | | 1710D 10245 | | | 1184 | RENATO AND ECHEVA E. |
| 9-30-06 | 8923 | 06 AT-LIT | 0600 | 1630 | 8 | | 8 | | 1710D 10245 | | | 3.332 | RENATO D. ECHEVA E. |

Comments:  [signature]  10/6/06

Additional Equipment/Materials:

Misc:

**SIGNATURE** [signature]

| CHARGE/AFC# | TOTAL HOURS | | | |
|------|------|------|------|------|
| | | ST | OT | DT |
| 8925 | 36 | 36 | 8 | 2 |
| 8580 | 14 | 14 | | |
| 135880 | | | | |

| Billable Totals | 50 | 40 | 8 | 2 |
|------|------|------|------|------|



CONAM INSPECTION INC.

**Contractor:** CONAM I & ES

**Employee Name:** RENATO ECHEVARRIA

**bp West Coast Products LLC**

**bp Coordinator:** Ron Clarkson

**Work Description:**

**bp Coordinator:** Ron Clarkson

**Job #:** 04440 6357

| Date | Charge/ WO No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs. | OT Hrs. | DT Hrs | Explanation | O.S. | O.S. | Film Quantity Sq. Inch | Name Tech/Assistant | T.S. No. Office use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-5-05 | "HOLIDAY" | | | | 8 | | | | | | | | | |
| 9-6-05 | 28123 | RT-LIT | 0600 | 1630 | 10 | | | | | | | 190 M GRADILLA | | |
| 9-7-05 | 28125 | RT-LIT | 0600 | 1630 | 10 | | | | | | | 1066 M GRADILLA | | |
| 9-7-05 | 28125 | RT-LIT | 0400 | 1530 | 10 | | | | | | | | | |
| 9-8-05 | 28126 | RT-LIT | 0400 | 1530 | HRS 11 | | | | | | | 1066 M GRADILLA | | |

**CHARGE/WO#** | **TOTAL HOURS** | **ST** | **OT** | **DT**

ADVLORM

28123 | 31 | 28
28125 | 31 | 30 | 1

**Comments**

4X17" FILM TOTAL = 16
Ver. Rec.

**TOTAL HOURS:** 31 | 30 | 1

**SIGNATURE:**

Sep-12-2005 08:44am  From-CBU ENGNR 121          3108163405          T-562  P.008/010  F-088

**CONAM INSPECTION INC.**

Contractor: **CONAM I & ES**

Employee Name: _RENATO ECHEVARRIA_

Work Description:

bp West Coast Products LLC

bp Coordinator: Ron Clarkson

bp Coordinator: _R.T. ROUTILLE_  Job #: _04440 6887A_

| Date | Charge/WO No. | Craft/Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | O.S. Explanation | O.S. Mileage | Film Quantity Sq. Inch | Tech/Assistant Name | T.S. No. |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2-5-05 | "740 L/DAY | | | | 8 | | | | LABOR 28# | | | | |
| 2-5-05 | 28125 | RT-LII | 0800 | 1030 | 10.5 | 10 | | | | | 140 M. GRANILLA | | |
| 2-5-05 | 28125 | RT-LII | 1130 | 1205 | 10 | | | | | | 140 M. GRANILLA | | |
| 2-5-05 | 28125 | RT-LII | 0400 | 1530 | 145 | | | | | | 1000 M. GRANILLA | | |

| HARGE/WO# | TOTAL HOURS | ST | OT | DT | | | | | Comments |
|------|------|------|------|------|------|------|------|------|------|
| 740 L/DAY | 8 | 8 | | | | | | | "EXIT" FILM TOTAL = 19 |
| 28125 | 31 | 30 | 1 | | | | | | Vec. C& | |

TOTAL HOURS: 31   31   30   1

SIGNATURE:

# EXHIBIT G

C0037284

**CONAM Inspection & Engineering Services, Inc.**

Contractor: **CONAM I & E.S., Inc.**

Employee Name: Lance Blanchard

Work Description: RT/Assistant

bp Coordinator: Ron Clarkson

Job #: S9418/24088

| Date | Charge/ AFC No. | Craft Class | Time In | Time Out | Total Hrs | ST Hrs | OT Hrs | DT Hrs | Equipment | Materials | Quantity | Film Quantity Sq. inch | Specific Description of work performed (i.e. MT on 3 welds iso #12-348) | Name Tech/Asst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8-27-07 | 28125 | RT/Asst. | 6:00 | 4:30 | 10 | 10 | | | | | | | Routine RT | B.Deguia |
| 8-27-07 | 70343 | RT/Asst. | 4:30 | 6:30 | 2 | | 2 | | | | | | Projects OT | E.Hernandez |
| 8-28-07 | 28125 | RT/Asst. | 6:00 | 4:30 | 10 | 10 | | | | | | | Routine RT | B.Deguia |
| 8-29-07 | 28125 | RT/Asst. | 6:00 | 4:30 | 10 | 10 | | | | | | | Routine RT | B.Deguia |
| 8-30-07 | 28125 | RT/Asst. | 6:00 | 4:30 | 10 | 10 | | | | | | | Routine RT | B.Deguia |
| | | | Weekly Total | | 42 | 40 | 2 | | | | | | | |

| CHARGE/AFC# | TOTAL HOURS | ST | OT | DT |
|---|---|---|---|---|
| 28125 | 40 | 40 | | |
| 70343 | 2 | | 2 | |
| Billable Totals | 42 | 40 | 2 | |

Comments:

All Charges have been verified for accuracy per BP Contract: Isabel Rosa 9-9-07

Conam On Site Represtative Signature

EMPLOYEE SIGNATURE

CO032440

**CONAM**
Inspection & Engineering Services, Inc.

bp West Coast Products LLC

| Employee Name | | | | | | | | Ron Clarkson | Conam Job # S10047 / 130333 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Laine Blanchard

Conam Job # S10047 / 130333

| Date | Charge / AFC Number | Craft Class | Time in | Time Out | Total Hours | ST | OT | PT | Non-Billable hours | Daily Film Sq. In. count | Specific Description of work performed (ie. MT on 3 welds jss #12-345) | Name of (Conam) Assistant on Job |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10-14-07 | 281.25 | RT Asst. | 3:00 PM | 10:30 PM | 7.5 | | 7.5 | | | | Routine RT | R. Echevarria |
| 10-14-07 | 147116 | Driver | 10:30 PM 6:30 AM | | .5 | | | 7 | | | Shuttle Driver | |

**TOTAL**

| Description of Item | Quantity | CCTS Code | Account Code # |
| --- | --- | --- | --- |
| Consumables and Materials Utilized on Job Site: | | | |
| FILM - 4 5 sq. in. (4.5" X 10") | | | RT82010 |
| FILM - 78.95 sq. in. (4.5" X 17") | | | RT82020 |
| FILM - 8 9 sq. in. (8" X 10") | | | RT 82000 |
| FILM - 24 sq. in. (4" X 6") | | | RT82050 |
| 14 AM - PREPARED BATH | | | MT82040 |
| MT POWDER | | | OT82070 |
| MT/AUM/MISSES | | | OT82100 |
| MT/COUPLANT/CART. | | | OT57105 |
| RESIDUAL/CART | | | OT77000 |
| AIR REGULATOR | | | PT80000 |
| PT CLEANER | | | PT80005 |
| PT DEVELOPER | | | PT80006 |
| PT PENETRANT | | | PT80009 |
| DRY FINISHINGS | | | RT82110 |
| DRT FINISHINGS | | | UT85500 |
| UT/COUPLANT/G.G. | | | UT85510 |
| FREIGHT - IN | | | OT77080 |
| FREIGHT - OUT | | | OT77090 |
| EQUIPMENT RENTAL | | | OT77110 |
| MISC EXPENSE | | | |

| Description of Item | Quantity | CCTS Code | Account Code # |
| --- | --- | --- | --- |
| Equipment Utilized on Job Site: | | | |
| ACFM EQUIPMENT | | | AE27000 |
| AE EQUIPMENT | | | AE35000 |
| AUDIT EQUIPMENT | | | AU5000 |
| BRINELL BARS | | | VT69000 |
| BRINELL EQUIP | | | VT69010 |
| B-SCAN EQUIPMENT | | | AU75000 |
| CALIBRATION BLK | | | AU70510 |
| DIGITAL RT XMT | | | ET54010 |
| EDDY CURRENT EQUIP | | | RT82370 |
| GENERATOR | | | OT67006 |
| CAL EQUIPMENT | | | AU70000 |
| IRIS EQUIPMENT | | | AU73010 |
| UXI EQUIPMENT | | | RT82220 |
| LSI EQUIPMENT | | | AU73070 |
| MANUAL UT SCOPE | | | VT65010 |
| MFE EQUIPMENT | | | YA85000 |
| MT BLACK LGHT | | | OT57200 |
| MT YOKE | | | MT69000 |
| PMI EQUIPMENT | | | OT77230 |
| COUPACTION GAUGE | | | |

| Description of Item | Quantity | CCTS Code |
| --- | --- | --- |
| Equipment Utilized on Job Site: | | |
| P-SCAN EQUIPMENT | | |
| SOURCE - COBALT | | |
| SOURCE - IR192 | | |
| TANK CRAWLER | | |
| TORQUE WRENCH | | |
| TRANSDUCERS | | |
| UT SHEARWAVE EQUIP | | |
| VACUUM BOX EQUIP | | |
| VIDEO PROBE EQUIP. | | |

| Miscellaneous Items Utilized on Job Site: | Quantity | CCTS |
| --- | --- | --- |
| Visitor Permit | | |
| ON SITE VEHICLE | | |
| APL - VAN - BY MONTH | | |
| APL - TRUCK - BY DAY | | |
| PER DIEM / MAN DAY | | |
| MILEAGE | | |
| AIRFARE | | |

Comments:

Non-billable or built into labor:
Film qty is to be listed as sq. in. not film count.

All entries have been checked against the Bp contract and gate log for accuracy.

Conam Employee's Signature _____ Date 10-14-07

Conam Management's Signature _____ Date _____

Client Representative Signature _____ Date _____

CO032680

# CONAM
## Inspection & Engineering Services, Inc.

bp West Coast Products LLC

Ron Clarkson

Conam Job # Sqqq4 / 127140

(562) 997-6570

Employee Name: Laine Blanchar

| Date | Charge / A#/C Number | Craft Class | Time In | Time Out | Total Hours | ST | OT | PT | Non-Billable Hours | Daily Film Sq. In. count | Specify Description of work performed (ie. MT on 3 welds ( no #12-345)) | Name of Tech or Assistant on job |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-24-01 | 28125 | KT/Asst. | 3:00 PM | 1:30 AM | 10 | 10 | | | | | Routine | J. Cortez |
| 9-25-01 | 28125 | KT/Asst. | 3:00 AM | 1:30 AM | 10 | 10 | | | | | Marker | S. Marker |
| 9-26-01 | 28125 | KT/Asst. | 3:00 AM | 1:30 AM | 10 | 10 | | | | | Routine RT | S. Carter |
| 9-26-01 | 28125 | KT/Asst. | 3:00 AM | 1:30 AM | 10 | 10 | | | | | Routine RT | J. Cortez |
| 9-27-01 | 28125 | KT/Asst. | 3:00 AM | 3 AM | 10 | 10 | | | | | | J. Cortez |
| 9-28-01 | 14104 | UT/Asst. | 4:00 PM | 9:30 PM | 5.5 | | 5.5 | | | | B-scan #2 Ref. RW-6809 | G. Gomez |
| 9-28-07 | 08359 | UT/Asst. | 10:00 PM | 1:00 AM | 7.5 | | 2.5 | 5 | | | UT | L. Siski |
| | | | | | 0 | | | | | | | |
| | | | | | 0 | | | | | | | |
| | | | | | 0 | | | | | | | |
| | | | | | 0 | | | | | | | |
| | | | | | 58 | 40 | 8 | 5 | | | | |

| Consumables and Materials Utilized on Job Site: | | | | | | | |
|---|---|---|---|---|
| Description of Item | Quantity | CCTS Code | Account Code # |
| FILM - 4.5 sq. in. (4.5" X 17") | | RT60010 | |
| FILM - 7 sq. in. (4.5" X 17") | | RT60020 | |
| FILM - 14.25 sq. in. (4.5" X 17") | | | |
| FILM - 70.50 sq. in. (8" X 10") | | RT 62000 | |
| FILM - 238 sq. in. (14"X17") | | MT60000 | |
| MT AM - PREPARED BATH | | MT60040 | |
| MT POWDER | | OT70060 | |
| CALIBRATION BLOCKS | | OT70180 | |
| DIGITAL AT UNIT | | RT62070 | |
| GENERATOR(X-RAY) | | OT70040 | |
| GENERATOR(Y-RAY) | | RT61470 | |
| PT CLEANER | | PT00010 | |
| PT DEVELOPER | | PT00020 | |
| PT PENETRANT | | PT00030 | |
| PT CHEMICALS | | | |
| HIGH TEMP COUPLANT | | UT60040 | |
| MT YOKE | | MT60030 | |
| EQUIPMENT RENTAL | | | |
| MISC EXPENSE | | OT71110 | |

| Equipment Utilized on Job Site: | | | |
|---|---|---|---|
| Description of Item | Quantity | CCTS Code | Account Code # |
| ACFM EQUIPMENT | | ACF1070 | |
| AE EQUIPMENT | | AE53000 | |
| AUDIT EQUIPMENT | | AU53000 | |
| BRINNELL EQUIP | | VT60030 | |
| BRINNELL BARS | | VT66010 | |
| B-SCAN EQUIPMENT | | AUT2040 | |
| CARBID/CALIBRATE | | | |
| DIGITAL AT UNIT | | RT62070 | |
| EDDY CURRENT EQUIP | | OT71040 | |
| GENERATOR(X-RAY) | | AUT000 | |
| RMS EQUIPMENT | | AUT1070 | |
| LAS EQUIPMENT | | RT62220 | |
| MANUAL UT EQUIP | | | |
| MFE EQUIPMENT | | MT65000 | |
| MT BLACK LIGHT | | OT52000 | |
| MT YOKE | | MT60000 | |
| PMI EQUIPMENT | | OT77250 | |
| COMPACTION GAUGE | | OT77250 | |

| Miscellaneous Items Utilized on Job Site: | | | |
|---|---|---|---|
| Description of Item | Quantity | CCTS |
| P-SCAN EQUIPMENT | | |
| SOURCE - COBALT | | |
| SOURCE - IR-192 | | |
| TANK CRAWLER | | |
| TOMASPAN EQUIP | | |
| TRANSCAN EQUIP | | |
| UT SHEARWAVE EQUIP | | |
| VACUUM BOX EQUIP | | |
| VIDEO PROBE EQUIP | | |
| APV - VAN - BY MONTH | | |
| APV - TRUCK - BY DAY | | |
| PER DIEM / MAN DAY | | |
| MILEAGE | | |
| AIRFARE | | |

Comments:

Not billable or built into labor. Flint qty is to be utilized as Sq-In not qty count.

All entries have been checked against the Bp contract and gate log for accuracy.

Conam Employee's Signature _____ Date 9-28-07

Conam Management's Signature _____ Date

Client Representative Signature _____ Date

**COSCA**
Inspection & Engineering Services, Inc.

Customer Contact: **bp West Coast Products LLC** — Ron Clarkson

Employee Name: Loran Blanchard

Corsam Job #: S100211130335

(562)597-6570   Fax

| Date | Charge / AFC Number | Craft Class | Time In | Time Out | Total Hours | ST | OT | PT | Non-Billable hours | Daily Film Sq. In. count | Account Code # | Specify Description of work performed | Name of Insp/Assistant on job |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10-8-07 | 2.8125 | RT/Asst. | 3:00PM | 11:00PM | 8 | 8 | | | | | | Routine RT | J. Cortez |
| 10-8-07 | 14711.6 | RT/Asst. | 11:00PM | 3:30AM | 4 | | 4 | | | | | Turnaround | J. Cortez |
| 10-9-07 | 2.8125 | RT/Asst. | 3:00PM | 9:30PM | 6.5 | 6.5 | | | | | | Routine RT | J. Canales |
| 10-9-07 | 14711.6 | RT/Asst. | 9:30PM | 3:30AM | 5.5 | | 5.5 | 2 | | | | Turnaround RT | J. Canales |
| 10-9-07 | 14711.6 | RT/Asst. | 3:30PM | 5:30PM | 3.5 | | | 2 | | | | Routine RT | J. Cortez |
| 10-10-07 | 2.8125 | RT/Asst. | 3:00PM | 1:30AM | 10 | | 10 | | | | | Routine RT | J. Cortez |
| 10-11-07 | 2.8125 | RT/Asst. | 3:00PM | 10:30PM | 7.5 | 7.5 | | | | | | Routine RT | J. Canales |
| 10-11-07 | 14711.6 | RT/Asst. | 10:30PM | 2:00AM | 3.5 | | 3.5 | | | | | Turnaround RT | J. Canales |
| 10-11-07 | 14711.6 | RT/Asst. | 2:00AM | 7:00AM | 5 | | 5 | 4 | | | | Eddy current RT | M. Gonzales |
| 10-12-07 | 14711.6 - Driver | | 7:00PM | 6:00AM | 0.5 | | | | | | | Shuttle Driver | J. Canales |
| 10-12-07 | 14711.6 - Driver | | 3:00PM | 3:00AM | 7.5 | | 7.5 | 6.5 | | | | Routine RT | J. Canales |
| 10-13-07 | 2.8125 | RT/Asst. | 3:00PM | 10:30PM | 7.5 | | 7.5 | | | | | Routine RT | J. Cortez |
| 10-13-07 | 14711.6 - Driver | | 10:30PM | 6:30AM | 7.5 | | | 7 | | | | Shuttle Driver | J. Cortez |
| **TOTAL** | | | | | 79.5 | 40 | 22 | 17.5 | | | | | |

**Consumables and Materials Utilized on Job Site:**

| Description of Item | Quantity | CCTS Code | Account Code # |
|------|------|------|------|
| FILM - 45 sq. in. (4.5" X 10") | | | XT65010 |
| FILM - 76.50 sq. in. (4.5" X 17") | | | RT65020 |
| FILM - 80 sq. in. (8" X 10") | | | RT 0090 |
| FILM - 238 sq. in. (14"X17") | | | MT65040 |
| HIGH RATIO DEVELOPER (BATH) | | | MT65050 |
| X-RAY POWDER | | | OT57080 |
| METAL MARKERS | | | OT57080 |
| RESPIRATOR/CART. | | | OT77090 |
| AIR MONITORS | | | PT00010 |
| PT CLEANER | | | PT00020 |
| PT DEVELOPER | | | PT00030 |
| PT PENETRANT | | | PT00040 |
| UNT-FREE RAGS | | | RT62110 |
| MT CHEMICALS | | | UT65090 |
| HIGH TEMP. CRAYON/PAINT | | | MPE EQUIPMENT |
| UT COUPLANT/GEL/OIL | | | UT77060 |
| FREIGHT - 1/4" | | | OT77080 |
| EQUIPMENT RENTAL | | | OT77110 |
| MISC. EXPENSE | | | OT77110 |

**Equipment Utilized on Job Site:**

| Description of Item | Quantity | CCTS Code | Account Code # |
|------|------|------|------|
| X-RAY EQUIPMENT | | | AGT1000 |
| ACFM EQUIPMENT | | | AU50000 |
| ART EQUIPMENT | | | AU50000 |
| AUBT EQUIPMENT | | | VT66000 |
| BRINNELL BARS | | | VT66010 |
| BRINNELL EQUIP. | | | VT66020 |
| B-SCAN EQUIPMENT | | | AUT2040 |
| CALIBRATION BLK." | | | UT66010 |
| DIGITAL RT UMT | | | RT82370 |
| DIGITAL UT MT | | | ET16010 |
| EDDY CURRENT EQUIP | | | OT57090 |
| GENERATOR | | | AUT0060 |
| COIL EQUIPMENT | | | AUT0000 |
| IRIS EQUIPMENT | | | OT57090 |
| LSI EQUIPMENT | | | AU75070 |
| MANDRILL/ SCOPE | | | RT66220 |
| MPE EQUIPMENT | | | AUT0200 |
| MT YOKE | | | MT66000 |
| MT BLACK LIGHT | | | OT77200 |
| PMI EQUIPMENT | | | OT77220 |
| COMPACTION GAUGE | | | |

**Specify Description of work performed:**

| Specify Description of work performed | Name of Insp/Assistant on job | CCTS Code |
|------|------|------|
| Routine RT | J. Cortez | |
| Turnaround | J. Cortez | |
| Routine RT | J. Canales | |
| Turnaround RT | J. Canales | |
| Routine RT | J. Cortez | |
| Routine RT | J. Cortez | |
| Routine RT | J. Canales | |
| Turnaround RT | J. Canales | |
| Eddy current RT | M. Gonzales | |
| Shuttle Driver | J. Canales | |
| Routine RT | J. Canales | |
| Routine RT | J. Cortez | |
| Shuttle Driver | J. Cortez | |

Comments:

Non-billable or built into labor.
Film qty in sq. in. not film count.

All entries have been checked against the Bp contract and gate log for accuracy.

Corsam Employee's Signature _____   Date 10-8-07

Corsam Management's Signature _____   Date _____

Client Representative Signature _____   Date _____

**CONAM**
Inspector & Engineering Services, Inc.

bp West Coast Products LLC

Ron Clarkson

Employee Name: Laine Blanchard (Conam) Contact

Conam Job #: 31008 / 130336

| Date | Charge / AFE Number | Craft Class | Time In | Time Out | Total Hours ST | OT | PT | Non-Billable hours | Specific Description of work performed (ie. MT, MT on 3rd welds (so #12-345) | Name of Tech or Assistant on job |
|------|------|------|------|------|------|------|------|------|------|------|
| 1-15-07 | 28125 | RT/Assi. | 3:00PM | 10:30PM | 7.5 | 2.5 | 3 | | Routine RT | S. Cortez |
| 1-15-07 | 147493 | NDE 1 | 10:30PM | 6:30AM | 7.5 | 2.5 | 3 | | Shuttle Driver | S. Cortez |
| 0-16-07 | 28125 | RT/Assi. | 3:00PM | 10:30PM | 7.5 | 2.5 | 3 | | Shuttle Driver | S. Cortez |
| 0-16-07 | 147493 | NDE 1 | 10:30PM | 10:30PM | 7.5 | 2.5 | 3 | | Routine RT | S. Cortez |
| 0-17-07 | 28125 | RT/Assi. | 3:00PM | 10:30PM | 7.5 | 2.5 | 2 | | Shuttle Driver | J. Cortez |
| 0-17-07 | 147493 | NDE 1 | 10:30PM | 6:30AM | 7.5 | 2.5 | 3 | | Routine RT | J. Canales |
| 10-18-07 | 28125 | RT/Assi. | 3:00PM | 10:30PM | 7.5 | 2.5 | 2 | | Incandene RT | J. Cortez |
| 10-18-07 | 147493 | NDE 1 | 10:30PM | 3:30PM | 4.5 | 1.5 | | | Positive RT | J. Canales |
| 10-19-07 | 28125 | RT/Assi. | 3:00PM | 10:30PM | 4.5 | 1.5 | 4 | | Incandene RT | J. Cortez |
| 10-19-07 | 147493 | RT/Assi. | 10:30PM | 3:30PM | 4.5 | 1.5 | | | In more than RT | J. Cortez |
| 10-20-07 | 28125 | RT/Assi. | 3:00PM | 10:30PM | 4.5 | 1.5 | 4 | | Routine RT | J. Cortez |
| 10-20-07 | 147493 | RT/Assi. | 10:30PM | 3:30AM | 4.5 | 1.5 | | | Incandene RT | J. Canales |
| **TOTAL** | | | | | 81 | 40 | 24 | 17 | | |

**Consumables and Materials Utilized on Job Site:**

| Description | Quantity | CGTS Code | Account Code # |
|------|------|------|------|
| FILM - 4.5 in. (4.5" X 10") | | RT102010 | |
| FILM - 4.5 in. (4.5" X 17") | | RT102020 | |
| FILM - 70.00 in. (4.5" X 17") | | | |
| FILM - 80 in. (6" X 10") | | | |
| FILM - 239 sq. in. (14"X17") | | RT102030 | |
| 14 AM - PREPARED BATH | | MT55040 | |
| MT POWDER | | OT57090 | |
| MECHANDISE | | OT57100 | |
| MISC/MANAGERS | | OT57100 | |
| BINOCULARS/CART | | OT57120 | |
| AIR/CONDITIONER | | PT60000 | |
| PT CLEANER | | PT60010 | |
| PT DEVELOPER | | PT60020 | |
| PT PENETRANT | | PT60030 | |
| UT INTERFERENCE | | RT62010 | |
| RT CHEMICALS | | MT55000 | |
| HIGH TEMP EQUIPMENT | | OT57060 | |
| VIDEO/PHONE CO. | | OT57070 | |
| FREIGHT | | OT77060 | |
| EQUIPMENT RENTAL | | OT77090 | |
| MISC EXPENSE | | OT77110 | |

| Equipment Utilized on Job Site: | Quantity | CGTS Code | Account Code # |
|------|------|------|------|
| ACATA EQUIPMENT | | ACT1000 | |
| AE EQUIPMENT | | AE55000 | |
| AUBT EQUIPMENT | | AU53000 | |
| BRINNELL BARS | | VT65000 | |
| BRINNELL EQUIP | | VT66010 | |
| B-SCAN EQUIPMENT | | AU73040 | |
| CALIBRATION BLK | | | |
| DIGITAL RT UNIT | | RT62370 | |
| EDDY CURRENT EQUIP | | ET64010 | |
| GENERATOR | | OT57080 | |
| GVL EQUIPMENT | | AU75070 | |
| IRIS EQUIPMENT | | AU70000 | |
| LB EQUIPMENT | | AU77030 | |
| MANUALLY SCOPE | | | |
| MFE EQUIPMENT | | OT57090 | |
| MT BLACK LIGHT | | MT55050 | |
| MT YOKE | | OT77060 | |
| PMI EQUIPMENT | | OT77070 | |
| COMPUTATION GAUGE | | OT77200 | |

| Miscellaneous Items Utilized on Job Site: | Quantity | CGTS |
|------|------|------|
| ON SITE VEHICLE | | |
| PER DIEM | | |
| API - VAN - BY MONTH | | |
| API - TRUCK - BY DAY | | |
| PER DIEM / MAN DAY | | |
| MILEAGE | | |
| AIRFARE | | |

Comments: _____

Non-billable or built into labor: _____
Film qty is to be logged as sq. in. not film count.

Conam Employee's Signature _[signature]_ Date 10-15-07

Conam Management's Signature _[signature]_ Date

All entries have been checked against the bp contract and gate log for accuracy.

Client Representative's Signature _____ Date

CO032017

**CONAM**

Inspection & Engineering Services, Inc.

bp West Coast Products LLC

(562)597-5832 Phone
(562)597-6570 Fax

Employee Name: Loine Blanchard

Jerome Contact:

Ron Clarkson

Conam Job #: S10103/130344

Specific Description of work performed (in. MT on 3 welds iso #12-346)

| Date: | Charge / AFC Number | Craft Class | Time In | Time Out | Total Hours | OT | PT | Description of work | Name of Helper / Assistant on Job |
|---|---|---|---|---|---|---|---|---|---|
| 10-22-07 | 28125 | RT/Asst. | 3:00 PM | 10:30 PM | 7.5 | | | Rositive RT | J. Cortez |
| 10-22-07 | 147493 | RT/Asst. | 10:30 PM | 3:30 AM | 4.5 | 2 | | Turnaround RT | J. Canales |
| 10-23-07 | 28125 | RT/Asst. | 5:00 PM | 10:30 PM | 7.5 | | | Rositive RT | J. Cortez |
| 10-23-07 | 147493 | RT/Asst. | 10:30 PM | 4:00 AM | 5.5 | 2 | | Turnaround RT | J. Canales |
| 10-24-07 | 28125 | RT/Asst. | 10:30 PM | 10:30 AM | 7 | | | Rositive RT | J. Cortez |
| 10-24-07 | 147493 | RT/Asst. | 10:30 PM | 7:00 AM | 8 | 3 | 3 | Turnaround RT | J. Canales |
| 10-25-07 | 28125 | RT/Asst. | 3:00 PM | 10:30 | 2.5 | 2 | 1 | Rositive RT | J. Echeverria |
| 10-25-07 | 147493 | RT/Asst. | 10:30 PM | 1:30 PM | 2.5 | 2 | | Turnaround RT | J. Canales |
| 10-26-07 | 147493 | RT/Asst. | 3:00 PM | 10:30 AM | 15 | 8 | 7 | Turnaround RT | J. Canales |
| **TOTAL** | | | | | 68 | 40 | 16 | 12 | |

Comments:

Conam Employee's Signature  /s/ Loine Blanchard   Date 10-22-07

Conam Management's Signature

Client Representative Signature

Date

All entries have been checked against the Bp contract and gate log for accuracy.

| Equipment Utilized on Job Site: | | | | Equipment Utilized on Job Site: | | | |
|---|---|---|---|---|---|---|---|
| Description of Item | Quantity | CCTS Code | Account Code # | Description of Item | Quantity | CCTS Code | |
| ACME EQUIPMENT | | RTRE510 | ACT1000 | X-SCAN EQUIPMENT | | | |
| AE EQUIPMENT | | RTB2500 | AE35000 | SOURCE - COBALT | | | |
| ALBT EQUIPMENT | | | AU75000 | SOURCE - IR 192 | | | |
| BRINELL BARS | | RT 50000 | VT60000 | TANK CRAWLER | | | |
| BRINELL EQUIP | | MT80000 | VT66010 | TOXASSAN EQUIP | | | |
| B-SCAN EQUIPMENT | | MT56040 | AU75040 | TRANSDUCER/INSTRUMENT | | | |
| CAL BRATION BLOCK | | | RT76370 | UT SHEARWAVE EQUIP | | | |
| DIGITAL RT UNIT | | | RT78370 | VACUUM BOX EQUIP | | | |
| EDDY CURRENT EQUIP | | RT16410 | | VIDEO PROBE EQUIP | | | |
| GENERATOR/LIGHT PLANT | | | | | | | |
| GUL EQUIPMENT | | PT80010 | | | | | |
| IRIS EQUIPMENT | | PT60000 | | Miscellaneous Items Utilized on Job Site: | | | |
| LBI EQUIPMENT | | PT80010 | AU75070 | Description of Item | Quantity | | CCTS Code |
| LOI EQUIPMENT | | | RT66220 | CONSUMABLES | | | |
| LB EQUIPMENT | | RTRE510 | | FILM | | | |
| MFE EQUIPMENT | | | AU75300 | MILEAGE | | | |
| MT BLACK LIGHT | | | TA60000 | API - VAN - BY MONTH | | | |
| MT YOKE | | | | API - TRUCK - BY DAY | | | |
| PMI EQUIPMENT | | O177250 | O177250 | PER DIEM / MAN DAY | | | |
| COMPACTION GAUGE | | | | AIRFARE | | | |

Note: I do not authorize anyone to copy, alter, change, white-out or alter in any fashion either the form or content of this document.

/s/ Loine Blanchard

# CONAM

Inspection & Engineering Services, Inc.

bp West Coast Products LLC

Ron Clarkson

(562) 997-3832 Phone
(562) 997-6570 Fax

Conam Job #: S10058 / 130336

Employee Name: Laine Blanchard    Customer Contact:

Specify Description of work performed (ie. MT on 3 welds 1so #12-34): Tucson/Long Beach RT, Tucson/Long Beach UT

Name of (nearby) Assistant on Job: J. Gonzales, A. Padilla

| Date | Charge # AFC Number | Cost Class | Time In | Time Out | Total Hours | ST | OT | PT |
|------|------|------|------|------|------|------|------|------|
| 10-20-07 | 147498 | RT/Assist | 3:00PM | 1:30AM | 10.5 | 8 | | 2.5 |
| 10-20-07 | 147493 | UT/Assist | 1:30AM | 6:30AM | 4.5 | | | 4.5 |
| TOTAL | | | | | 15 | 8 | | 7 |

| Consumables and Materials Utilized on Job Site: Description of Item | Quantity | CCTS Code | Account Code # |
|------|------|------|------|
| FILM - 4.5 sq. in. (4.5" x 10") | | RT02010 | |
| FILM - 45 sq. in. (4.5" x 10") | | RT02020 | |
| FILM - 65 sq. in. (8" x 10") | | RT020 | |
| FILM - 85 sq. in. (14" x 17") | | RT02050 | |
| 14 AM - PREPARED BATH | | MT02040 | |
| MT POWDER | | MT02050 | |
| MT PREPARED BATH | | MT02070 | |
| XL PENETRANT | | RT01010 | |
| PT CLEANER | | PT00010 | |
| PT DEVELOPER | | PT00020 | |
| PT PENETRANT | | PT00030 | |
| UT guidance | | RT02110 | |
| MT guidance | | UT00010 | |

| Equipment Utilized on Job Site: Description of Item | Quantity | CCTS Code | Account Code # |
|------|------|------|------|
| AEPH EQUIPMENT | | | AC71000 |
| AE EQUIPMENT | | | AE02000 |
| AUDIT EQUIPMENT | | | AU30000 |
| BRINNELL BARS | | | VT00030 |
| TOMOGRAPH EQUIP. | | | VT06010 |
| BRINNELL EQUIP. | | | AU0000 |
| P-SCAN EQUIPMENT | | | ETS1010 |
| DIGITAL RT UNIT | | | RT01010 |
| VIDEO PROBE EQUIP. | | | ETS4010 |
| GUL EQUIPMENT | | | AUT010 |
| IRIS EQUIPMENT | | | AU7020 |
| LWI EQUIPMENT | | | RT02220 |
| MANNAUG. SCOPE | | | AUT5020 |
| MANNAUG. SCOPE | | | TAA1000 |
| MT EQUIPMENT | | | OTE3700 |
| MT VOME | | | MT05000 |
| PMI EQUIPMENT | | | OTT2050 |
| COMPACTION GAUGE | | | OTT3110 |

| Equipment Utilized on Job Site: Description of Item | Quantity | CCTS Code |
|------|------|------|
| P-SCAN EQUIPMENT | | |
| SOURCE - COBALT | | |
| TANK CRAWLER | | |
| TUNGSTEN EQUIP. | | |
| UT SEP ARROW EQUIP. | | |
| VACUUM BOX EQUIP | | |

| Miscellaneous Items Utilized on Job Site: Description of Item | Quantity | CCTS |
|------|------|------|
| Visible Rental | | |
| Visible Dye | | |
| APPL - TRUCK - BY DAY | | |
| APPL - VAN - BY DAY | | |
| PER DIEM / MAN DAY | | |
| MILEAGE | | |
| AIRFARE | | |

Comments: _____

All entries have been checked against the Bp contract and gate log for accuracy.

Conam Employee's Signature: Laine Blanchard    Date 10-20-07

Conam Management's Signature _____    Date _____

Client Representative Signature _____    Date _____

C0038277

# CONAM
## Inspection & Engineering Services, Inc.

bp West Coast Products LLC

Employee Name: Laine Blanchard    Customer Contact: Ron Clarkson    Conam Job #: S-999 / 12.1132

| Date: | Charge / AFC Number | Craft Class | Time In | Time Out | Total Hours | ST | OT | PT | Non-Billable hours |
|---|---|---|---|---|---|---|---|---|---|
| 9-1-07 | 28125 | RT/ASST | 6:00AM | 3:00PM | 8.5 | 8.5 | | | |
| 9-4-07 | 28125 | RT/ASST | 8:00AM | 9:30PM | 6.5 | 6.5 | 2 | 3 | |
| 9-5-07 | 28125 | RT/ASST | 6:00AM | 4:30PM | 10 | 10 | | | |
| 9-6-07 | 28125 | RT/ASST | 6:00AM | 4:30PM | 10 | 10 | | | |

| | Total | | | | | 80 | 2 | 3 | |

**Consumables and Materials Utilized on Job Site:**

| Description of Item | Quantity | CCTS Code | Account Code # |
|---|---|---|---|
| FILM - 45 sq. in. (4.5" X 10") | | RT63010 | |
| FILM - 76.50 sq. in (4.5" X 17") | | RT63020 | |
| FILM - 119 sq. in. (7" X 17") | | | |
| FILM - 204 sq. in. (12"X17") | | RT 63000 | |
| 14 AM - PREPARED BATH | | MT66010 | |
| MT POWDER | | MT66040 | |
| MT YOKE | | OT53700 | |
| RESPIRATOR (DAY) | | OT53720 | |
| RESPIRATOR CART. | | OT51720 | |
| Air Monitors | | OT72000 | |
| PT CLEANER | | PT60000 | |
| PT DEVELOPER | | PT60010 | |
| PT PENETRANT | | PT60020 | |
| LINE BREAK BAGS | | PT60030 | |
| RT CHEMICALS | | RT63010 | |
| HIGH TEMP EQUIPMENT | | UT65030 | |
| UT/COUPLANT - OZ | | UT65010 | |
| FREIGHT - OUT | | OT77000 | |
| EQUIPMENT RENTAL | | OT77100 | |
| MISC EXPENSE | | OT77110 | |

**Equipment Utilized on Job Site:**

| Description of Item | Quantity | CCTS Code | Account Code # |
|---|---|---|---|
| ACFM EQUIPMENT | | AQT1000 | |
| ET EQUIPMENT | | ET65000 | |
| AUBT EQUIPMENT | | AU65000 | |
| BRENNELL EQUIP | | VT66000 | |
| BRENNELL BARS | | VT66010 | |
| MT POWER | | AU72000 | |
| US-SCAN EQUIPMENT | | | |
| CALIBRATION BLOCK | | UT65020 | |
| DIGITAL RT UNIT | | RT63070 | |
| EDDY CURRENT EQUIP | | ET54010 | |
| GENERATOR | | OT53000 | |
| GUL EQUIPMENT | | AP0000 | |
| IRIS EQUIPMENT | | AU3070 | |
| LFET EQUIPMENT | | RT63000 | |
| LSI EQUIPMENT | | AU72000 | |
| MANUAL UT SCOPE | | UT65010 | |
| MFE EQUIPMENT | | | |
| MT BLACK LIGHT | | OT53000 | |
| MT YOKE | | MT66000 | |
| PMI EQUIPMENT | | OT72200 | |

**Equipment Utilized on Job Site:**

| Description of Item | Quantity | CCTS Code |
|---|---|---|
| PCGM EQUIPMENT | | |
| SOURCE - COBALT | | |
| SOURCE - IR192 | | |
| TANK CRAWLER | | |
| TOMASCAN EQUIP | | |
| TRANSDUCER | | |
| VACUUM BOX EQUIP | | |
| VIDEO PROBE EQUIP | | |

**Miscellaneous Items Utilized on Job Site:**

| Description of Item | Quantity | CCTS |
|---|---|---|
| ON SITE VEHICLE | | |
| Vehicle Rental | | |
| Mobile Darkroom | | |
| APL - VAN - BY MONTH | | |
| APL - TRUCK - BY DAY | | |
| PER DIEM / MAN DAY | | |
| MILEAGE | | |
| AIRFARE | | |

**Specific Description of work performed (ie, MT on 3 welds iso #12-345):**

| | Name of Tech or Assistant on job |
|---|---|
| Routine   RT | B. Dequia |
| Routine   RT (Overtime) | R. Edwards |
| Routine   RT | B. Dequia |
| Routine   RT | B. Dequia |

**Comments:**

Non-billable goods into labor?    All entries have been checked against the bp contract and gate log for accuracy.

| Technician's Signature | Date | Management's Signature | Date | Client/Rep Signature |
|---|---|---|---|---|
| Brian Blanchard | 9-6-07 | Falk | 9/10/07 | |

(562)997-2322 Phone
(562)997-6570 Fax